D. SULLIVAN

Page 1

**A**

**ability** 112:21
130:22,23 131:19
131:20,21
**ABL** 10:18
**able** 25:19 34:4
35:22 36:17 37:1
37:5 98:16 126:6
159:8 164:11
187:12
**above-entitled** 2:2
**absent** 131:25
**abstract** 9:4
**accept** 125:19
**access** 52:12 91:2
**account** 51:12
166:20
**accounting** 30:14
52:16 63:22 66:11
183:1
**accuracy** 133:21,25
134:4
**accurate** 134:11
135:1 191:10
**acquire** 13:14,20
**acquired** 13:18,18
13:25 33:25 34:3
**acquisition** 13:9
14:13,15
**acting** 144:11
**action** 1:2 15:6
122:3 176:12
191:15,18
**actions** 68:7 87:1,5
**acts** 128:6,8
**actual** 53:3 63:21
66:20 96:9 124:17
141:22
**add** 58:9 83:12,15
85:14
**added** 83:16 84:22
**additional** 20:9
21:2,13 22:12
25:12 88:8 151:17

155:2 187:6
**address** 29:2 88:7
99:20 115:9 174:5
**addressed** 26:21
32:20 116:7
130:25 136:11
171:11 189:18
**addresses** 74:5
138:12
**administratively**
29:12
**admission** 189:3
**admissions** 188:16
188:20
**admit** 25:8
**admitted** 58:5
**advance** 158:13
**advise** 45:16
**advised** 40:8 46:2
**affect** 86:19
**affidavits** 46:1
79:12 129:16
**afraid** 61:3 171:25
**Agel** 39:4,8,11,15
**agencies** 45:20
**agency** 1:17 3:18
4:17 9:10 10:18
10:22 39:20,24
40:4 44:10,11
45:13 46:19,23
47:4,8 48:12 50:6
50:6 51:1,7 55:22
55:24 57:6 60:1
62:10,13,14,22
63:4,23 64:12
65:10 69:11,24
70:1,3 73:21 75:2
79:4 81:4 91:23
93:4,20 98:15,24
99:7,16 100:10,11
108:7,13 109:3,7
109:9,19 110:6
110:20,22 112:1
116:4,20 119:9

124:17 126:25
130:9,14,20 131:7
135:7,8 163:8
164:5,7 168:5
169:6
**agency's** 141:6
**agent** 18:21 19:7
28:2 40:5 44:5
46:6,11,22 47:1,5
47:23 48:17 49:24
50:4 51:13 53:4
53:16 57:8,9,18
58:25 59:11,14,22
60:1,6,16 61:16
61:24 62:1,5,21
63:11 64:19,25
65:7,22,25 70:10
70:13 79:5,16
80:3,9 88:24 92:5
97:14,16 100:15
100:17 107:5
109:11 110:7,7,13
110:23 111:2
112:21 115:20
116:5 117:10
118:3,6 119:1,21
121:7,11,12 123:4
123:5 124:2
125:18 127:14,17
128:23 129:12,15
129:17,18 130:5
130:16 132:7,13
134:5 135:2,3
142:18 144:2
163:6,10,15 166:2
166:5 180:17
181:2,4
**agents** 36:11,15
39:23 42:2 45:16
45:25 53:6,10
56:17 59:16 63:9
64:14 65:3 66:3
75:18 82:18,19
97:8 109:10 110:3

110:15,18,19
115:12 117:15
118:15 119:12
130:2 181:12,13
**agent's** 17:18 20:22
56:21 64:9 87:24
103:12 119:5,25
135:5
**aggregate** 121:9
**ago** 37:20,22 68:20
89:23 90:14
117:11
**agree** 141:21
179:13 187:12
189:15
**agreed** 72:18 189:6
190:14
**agreeing** 33:11
142:13
**agreement** 4:11
31:2 42:5,8 46:23
47:4,8,14,17 48:1
48:10,12 62:22
81:4 109:4,19
110:16 111:22
112:1 116:20
121:1,21 124:17
130:9 131:4,20
135:8 163:8 164:5
164:7 169:6
**agreements** 42:9
48:14 110:20,22
**agrees** 121:7
**ahead** 17:9 112:18
175:16
**Alamo** 13:6
**Alfieri** 1:13 84:11
102:18
**alleged** 14:21,22
29:20 187:14
**alleges** 184:7
185:10 186:3
187:19
**ALTA** 166:3,4

**alter** 157:12
**altered** 81:6
**amended** 16:12
29:4 35:4 47:17
144:18,19 163:9
**America** 33:24,25
34:8,10,14
**amicable** 65:19
**amorphous** 13:12
**amount** 41:24 43:5
53:21 55:7 99:16
121:13 123:15
125:22,22 149:1
150:18,19,20
165:4,8 167:6
168:25 169:8,16
184:19
**Amy** 3:4 5:9
**analysis** 19:7
**and/or** 142:10
143:8,14
**Annex** 48:5
**answer** 5:17 7:6,15
7:16,20 17:9
41:13 43:3 56:18
75:1 91:24 95:16
95:17 102:5 106:6
106:7 110:12
113:21 114:2
132:2 152:24
158:3,4,9 160:23
169:3 178:4 186:6
188:25
**answered** 118:16
132:22
**answering** 44:19
92:18,25
**answers** 4:10 7:24
21:16 37:18,24
52:14
**Anthony** 1:13,14
69:23 84:10 102:8
102:9
**antitrust** 13:7

D. SULLIVAN

anybody 44:18
53:5 66:23 91:7
92:14 100:5
134:10,24 178:6
189:3
anymore 31:17
58:21 82:5
anyway 68:3 73:1
98:22 100:3
appear 138:10
145:13 171:13
appears 18:21
150:22 154:1
168:14
apples 93:11
application 58:23
59:7
apply 52:13 58:20
appreciate 12:21
appropriate 128:25
approval 141:25
approve 46:13 68:5
approved 55:5
57:23 58:1,21
59:4,8 61:1 82:4
83:9 85:1 86:8
141:19 142:1
approximately
9:12 163:3 182:2
183:5
April 10:10 111:22
112:4 182:1,13
area 31:19
article 20:4
articles 18:23 40:10
artificialities 7:2
Asbury 174:22
aside 158:11
asked 22:11 23:4,6
39:6 66:8,14,18
67:10 88:16 94:12
120:16 170:11,17
178:10
asking 33:9 54:13

62:18 72:6,11
73:3 91:2,6 92:17
92:19,21,23 95:2
95:3,9,22 99:12
107:13 117:19
127:6 137:17
156:19 157:5
168:11 171:4
178:7 185:18
187:14
asserted 16:13
assessment 129:2
Assets 1:8,9 152:12
assigned 54:20
106:20
assigns 142:10,14
143:8,14
assist 88:6
assistance 46:5
assistant 10:1,5,5
assisted 108:13
associate 8:2 11:7,9
associated 100:7
assume 6:4 7:6,17
16:9 20:19 22:2
34:19 45:7 80:18
81:8 123:16
138:10 142:4
152:3 155:10
160:24 165:23
172:11 177:21
190:21
assumes 134:7
assuming 20:18,21
26:21 33:5 41:9
42:7,9 88:17
106:1 116:5
125:20 129:24
134:10 138:23
139:1,2,5 155:14
163:15 166:22
172:3,19,21,24
174:22 176:3,9
179:24 180:25

181:16 182:23
assumption 111:20
161:15
assurance 127:25
132:20,23
attached 17:19
18:22 19:18 73:25
103:11 123:8
144:17
attachments 155:2
attack 137:25
177:23
attempt 24:10
attempted 27:2
attend 9:5,7 127:3
attended 136:8
attention 112:6
165:13 166:13
attorney 5:8,10 6:5
8:3 30:24 31:4
41:7 58:4,15,20
58:22 59:10,21
60:6,9 61:20
67:21 68:6,9 69:8
69:13 76:7 77:5
77:25 78:5 79:10
80:4,5,11 81:21
82:6,9 83:2,8,15
84:19,24 85:16,25
86:1 87:2 100:15
100:17 127:19,21
128:6 129:14,15
129:20 130:13,24
136:9 138:12,20
139:23 142:18
149:22,25 150:9
150:11 171:14
176:16 177:4
181:8 191:14,16
attorneys 3:6,9,13
3:17 11:14 57:17
57:20,22,24 58:2
58:6 59:5,8 69:23
81:19,20 82:4,15

82:21,25 83:12
99:15 102:16
121:8 122:13
149:13 154:17
176:23
audit 47:4 63:1,11
63:16 64:2 110:4
119:20 142:23
143:16,17,22
144:1
audited 119:23
auditors 63:21
audits 63:1,9,13
143:24
August 35:8 60:21
104:5 141:13
authority 46:12
61:22,23 62:6
112:11 113:1
authorize 62:6
authorized 120:11
120:12
available 92:8
Avenue 165:16
average 11:25
aware 14:16 29:13
40:8,9 65:24
94:24 122:22
186:17,21 189:5
189:20
a/k/a 1:7

**B**

b 4:7,12 129:10
142:6 144:16
152:21 184:14,24
185:13
back 6:12 14:20
26:25 27:7,21
29:8 44:17,22
47:21 49:15 51:13
58:21 59:3 77:10
80:10 81:16 82:3
83:20 86:15,16
87:16 88:4 96:15

100:10 110:17
111:3 117:17
118:24 121:6
124:11 125:18
129:15 135:11
143:15 151:10,10
155:17 160:14
161:5 175:12
177:12 182:12
183:7 184:23
185:8
background 22:23
109:25 110:11
backlogged 159:3
backtracking 24:3
bad-faith 96:2,7
BAILYN 2:3 191:3
bank 4:16 9:6
166:8
Bankers 24:21
Banker's 189:25
190:4
bar 30:20,24 31:15
58:16 59:2
barred 188:2
Base 163:14
based 17:15 19:10
87:1,21 100:20
101:13,22 114:18
114:19,23 115:6
150:19 161:13
165:20 173:21
176:20
bases 65:11 138:1
basic 6:25 7:23
46:15 58:4,18
basically 70:14
141:20
basis 114:9 117:22
118:21 123:7
129:8 131:2
132:12,17 185:12
bear 117:1
becoming 45:24

VERITEXT REPORTING COMPANY

D. SULLIVAN

**began** 19:19 20:21 21:24
**beginning** 14:23 15:10,11,17
**behalf** 6:19 24:14 39:19 60:10 62:19 98:24 111:2,8,19 119:22 120:23 130:17 131:8,13 154:23 189:7,10 189:11 190:14
**belief** 51:22
**believe** 9:13 10:10 16:12 19:16 20:10 23:11,14 28:4,6 29:1 31:19,23 34:11 38:24 40:4 40:19,24 41:11,16 47:18 48:4,18,19 50:14 52:10 58:23 63:18 67:4,13 70:12 74:13 81:5 81:16 83:23 84:7 86:22 96:22 103:4 103:15,21 105:16 106:24 109:7 114:10 118:5 121:5 122:5 123:2 132:25 133:15,15 140:10 146:25,25 147:8,21 160:16 166:1 169:25 182:1 183:24 184:10 185:18 186:7 188:7
**beneficiary** 135:12 135:22
**benefit** 132:8,16,19 133:8 135:17,17 135:19
**benefits** 133:2 135:10
**benefitted** 138:11
**best** 25:11 33:8

**better** 1:19 10:20 20:15 51:5 116:15
**beyond** 22:11 134:16
**big** 98:18 180:6
**bind** 181:9
**binder** 36:20 37:4,5 37:6 136:4,6
**binders** 119:2,4,15
**bit** 10:14 24:5 67:9 93:12 103:3 109:1 110:17 121:6 126:9
**blank** 156:4,4,6,6
**blanket** 67:20
**blanks** 159:11
**blob** 13:12
**board** 158:25 161:23 162:1
**Bob** 5:7 24:16 31:10 102:22
**body** 124:17
**book** 156:6
**books** 119:20
**borrower** 69:20 161:1
**bottom** 57:2 104:7 115:5 120:13 141:10 145:1 149:18 168:22
**bought** 67:1
**bound** 181:20
**Box** 3:16
**boxes** 17:1 18:9 43:24 103:8 108:17
**branch** 46:6 49:23 57:6 126:17
**branches** 8:22 36:11 45:17 56:12
**brand** 40:1
**brands** 49:2 85:12 85:13
**breach** 29:1 122:3

122:7
**break** 7:10,11,12 7:16 29:9 101:4 140:5
**breakdown** 184:7
**brief** 89:12,18 91:10
**briefly** 8:16 9:10 30:12
**briefs** 90:19 91:10
**bright-line** 65:21
**broad** 125:14 137:20
**broader** 73:4 125:24
**BRODO** 1:12
**broken** 184:9
**brought** 16:19 20:6
**BROWN** 1:12
**bunch** 170:18
**bureau** 141:11,16 141:23 145:17,24 146:2,6,11 147:2
**business** 13:8 45:4 45:5 46:4 50:24 53:22 56:19 57:3 57:17,19,20 58:11 62:24 64:19 83:14 111:11,13 116:15 117:1 120:10 125:17
**Bustos** 150:8 152:11 160:10,21 161:3,6 165:11,12 165:15,17 167:19 172:8 175:1,13,15 175:19,22 176:7 176:24
**buyer** 86:1
**B-1** 76:24

| C |
|---|

**C** 3:1 123:4 124:7 124:24 125:2 146:17,18

**CALANNI** 1:11
**calculate** 98:21
**calculation** 124:4
**California** 8:7
**call** 59:19 66:24 80:8 89:11 90:18 91:22 96:14 118:16 174:3
**called** 10:3 12:3 50:8 63:16 82:24
**calling** 82:4
**capacity** 6:17
**Capital** 1:8,9 152:11 160:20
**care** 73:9 80:19
**carrier** 116:13
**case** 12:25 23:25 29:13 31:16 35:11 35:12 38:25 39:1 45:17 57:7 62:3 74:16 79:4 88:20 94:11,16,22 99:1 100:24 101:13 102:4 104:15 107:10 108:4 112:12 114:19 122:17 125:6 126:1 131:15 136:8 166:22 176:20 178:11
**cases** 11:23 25:21 25:22 35:16 54:2
**case-specific** 96:14
**cash** 99:8
**categories** 101:5
**cause** 65:18
**cause-type** 49:10
**cease** 88:14
**ceased** 34:1
**center** 3:8 11:15 50:17 67:5 106:5 106:13 115:11
**centers** 75:17
**central** 36:24 37:2

51:2
**centrally** 47:2
**Century** 9:11,14,19
**certain** 18:5 45:24 45:25 47:4 53:21 58:2,13 67:19 68:8,20 76:3,6,23 77:19,22 86:17 88:21 105:1 128:1 128:8 130:24 132:6 134:14 138:8 139:24 159:11
**certainly** 17:16 23:23 55:1
**certainty** 102:12 125:15
**certificate** 174:23 191:1
**certification** 38:8 38:22
**Certified** 2:3 191:4
**certify** 191:5,9,13
**challenge** 24:16
**chance** 100:13
**change** 47:19,24 35:10 45:21 54:22 56:8 60:23 64:16 109:7 112:22 180:14
**changed** 10:14 35:9
**changes** 46:1 62:6
**changing** 34:23 35:1
**characterize** 98:12 136:1
**charge** 35:25 37:6 38:23 55:1 71:5 108:12 133:14 163:14,17
**chargeable** 124:3
**charges** 139:13 163:6 166:1,1
**chart** 92:14

D. SULLIVAN

| | | | | |
|---|---|---|---|---|
| **charts** 18:24 29:22 29:25 30:1 100:8 | **claiming** 112:10,25 113:3 | **closer** 160:4 | 170:7,9,14,21,22 171:8,9,12,16,17 | 164:6 165:3,19 166:17 168:5,16 |
| **check** 4:16 14:1 48:20,22 83:4 99:8,24 164:25 165:3,4,9,17 166:18,19,24 167:13,14,19,20 | **claims** 8:2 10:4,6 10:15,16 11:5,7,8 11:9,9,11,12,15 11:16,18,19,21 15:7 16:9,13,19 17:22 18:24 21:5 21:9,10,16 24:4 | **closing** 4:18 9:7 17:14 34:23,24 35:2,3 37:12,15 37:15 43:10,13 49:18 50:2,5,13 51:5 52:5 53:17 54:5,14,15,17,21 58:3,15 59:11,15 | 171:19,21 172:10 172:15,17 174:4,5 177:7,8 182:12,20 183:22 185:10 | 182:2 183:4 189:16 **Coastal's** 41:24 117:5 119:24 **collect** 51:13 75:20 91:22 93:3,9 120:3 138:9 |
| **checked** 36:4 83:3 117:3 | 25:6 26:3,6,15,17 26:18 27:9,11,13 27:14,18 29:2 | 59:21 60:1,11,15 60:22 61:12,20 | **closings** 9:5 58:18 111:12 126:20 183:7 | **collected** 27:19 106:18 107:3,9 119:25 169:2 |
| **checklist** 88:10 | 30:19 32:9,18,22 | 62:1,2 67:10,11 | **Coastal** 1:17 3:18 | **collecting** 54:19 |
| **checks** 69:22 99:13 100:14 109:22 166:22 167:23 168:1 | 33:20,21,24 34:2 34:6 38:24 43:18 45:1 55:13,14,16 55:17,25 56:6,7 | 67:25 69:6,11,16 69:22 70:7,11,16 70:19 71:12,16 72:2,19 73:7 | 4:17 21:8,13 27:20 28:3 39:4 40:14,18 41:2,15 41:17 44:5 46:19 | **collection** 54:11 **collects** 47:22 48:12 **COM** 105:11 |
| **Chicago** 13:4,19,20 13:23 14:5 34:18 85:13 | 56:11 72:13 83:13 84:3 87:20 88:9 89:11,20 91:6 | 74:10,16,20,24 75:16,25 76:4,6,7 76:9,19,21 77:4,5 | 47:9 48:17,23 49:5 50:4 51:6 52:19 53:16 57:8 | **combined** 85:11 **come** 12:5 17:15 26:24 27:22 53:23 |
| **choice** 124:16 | 100:19 101:9,19 | 77:8,10,11,12,13 | 57:12,14,15 62:2 | 72:15 84:7,21 |
| **choose** 58:11 83:14 | 103:10 107:16,19 108:5,11,15 | 77:15 78:3,7,12 80:8 82:7,11,15 | 65:13 69:24 72:18 73:22 74:12 79:4 | 86:14,16 124:5 149:6,7 159:16 |
| **Cicalese** 1:14 69:23 84:10 102:7,8,9 | 114:15 119:8 122:5,20 133:7 | 82:21 85:17 86:1 87:1 89:14,17 | 91:23 92:16 93:3 95:5,21 96:13 | 163:7 168:1 178:4 186:1 |
| **circulated** 20:4 | 181:24 189:7,18 | 99:15 100:15,17 | 98:15,17,24 99:6 | **comes** 124:10 |
| **circumstance** 42:11 | 189:22 190:9 | 100:21 101:9,10 | 99:10,15,18,19 | 152:10 |
| **circumstances** 173:12 | **clear** 130:22 131:20 170:19 | 101:13 102:2,15 106:19,24,25 | 106:12 108:8 109:13 110:7,19 | **comfort** 80:16 **coming** 84:2 144:13 |
| **Civil** 1:2 | **cleared** 131:22 | 111:15,16 113:20 | 111:18 112:2,10 | **commencement** |
| **claim** 11:25 15:6,9 15:17 16:7,8,11 16:24 17:3,3,5,10 17:11,12,15,16,21 17:25 18:1,3,8,11 18:25 19:3,13,19 20:5,5 23:13 27:21 39:5 40:7 | 166:22 **clearing** 127:23 **Cleary** 81:22 **Clerk** 167:2,18 **Clerk's/Register's** 156:5 | 126:10,22 127:3,7 127:10,14,17,18 127:22 128:2,5,12 128:13,16,17,21 128:23 129:11,14 130:13 134:16 136:8,9,15,16,17 | 112:25 113:7,23 114:15 115:16,24 116:12 117:20 118:8 119:14 120:23 121:16,21 122:3,5,9,18,24 123:21,25 124:18 | 191:5 **commencing** 2:7 **commission** 123:6 124:2,6,8,15,25 125:3,5,8,19 191:21 |
| 73:2 75:16 78:2,7 78:12 87:15,22 | **client** 60:10 80:12 **close** 67:21 82:9 | 136:19,21 137:2 138:2,4,6,14,15 | 124:19 125:4,8,25 126:4 130:9,17 | **commissions** 97:10 97:11,13 123:25 |
| 88:1 89:12,18,19 | 114:4 137:3 | 138:19,21 139:2,5 | 131:6,6,12 141:8 | 124:20,23 |
| 90:10 91:4 96:3,7 101:10,25 103:20 104:1 107:15,17 108:9,11 110:4 136:23 176:16 187:21 190:6 | 171:14 181:1 **closed** 11:15 33:21 72:12 79:10 89:12 89:16,18 129:13 181:3,4 | 139:6,16,20,25 140:3,7,17 142:9 143:3,25 144:22 146:24 150:9,11 163:7,17 170:1,5 | 147:11,15,18 149:11,19 150:23 151:7 152:10,24 154:2,11,17,22 157:13,18,19 158:9 160:6,20,23 162:18 163:3,25 | **commitment** 9:5,8 17:13 51:18 59:21 60:5,8 64:6 67:23 69:9,12 71:1,2,3,4 71:7 73:7 76:21 76:25 77:2,16,18 |

D. SULLIVAN

78:2,18,19,20
92:4 115:7 128:25
129:3,5,8,17
130:23 131:25
132:12,14 133:9
133:22 134:1,11
134:12,15,17,22
135:1,3,11,12,14
135:23 136:10
140:9 143:10,12
144:10 149:5,14
149:16,17,20,25
150:22 153:8
154:3,8,12,21,23
154:25 155:1,6,13
155:16,22 156:2,3
156:8,13,17,19,22
156:23 157:1,2,5
157:13,13,21
158:20,24 159:7
161:2,18,20,22,25
162:9,11,13,21
163:24 164:2
173:22 174:1,9
181:17,21
**commitments**
18:21 43:13,18
52:5,13,19 53:6
74:20 77:3 92:5
100:4 111:7 119:2
119:4,10,15
130:22 153:21
154:7,10 159:13
159:19 180:2,11
189:19
**common** 121:20
182:24,25
**Commonwealth**
1:15 3:10 4:18
5:11 6:5,19 7:9
8:1,14 10:1,11,13
10:16 12:2,22,23
13:1,9,14,25 14:9
15:9,16 16:14,23

17:2 19:10 20:1
20:14,16 21:3,18
22:19,24,25 23:1
23:6 25:3 26:2
27:1,7,8 28:25
29:10,16,21 31:23
32:1,17,22 34:1,2
34:7,9,11,13
35:24 36:1,6,15
38:11,21 39:19,24
40:2 41:6,16,18
42:1,3,13,23 44:3
44:12,24 45:11
46:17 47:8 48:16
49:12,15 50:3,11
51:4 52:7,8,18
53:9,15 54:3
55:13,17 56:12,23
59:3 62:11,13,14
63:8 64:14 65:3
65:22 66:22,24
67:17 68:16,18,22
72:1,15,17 73:6
73:22 74:15,19
75:3 76:10 78:22
79:1,5 80:23 81:3
81:7,19,21,24
82:1,2,5,12,18,20
82:24 83:5,8 85:1
85:18,20,21 86:25
87:15 89:1,9 90:3
90:9,10,21 91:21
92:2 93:3,8 94:4
94:18 95:8 97:14
97:21 99:7,9
100:10,19 101:12
101:20 102:2
104:16 105:15
106:3,9 109:2
110:7,14 111:2,19
112:2,10,25 115:8
115:9,13,14,17
116:2 117:3,20
118:1,4,10 119:1

119:3,13,19,22,23
120:10,12,18,22
121:4,12,14,21
122:2,8,24 123:3
123:9,18,21,23,24
124:2,19,22 125:4
125:7,25 126:3,11
130:10,18 131:8
131:14,24 137:13
141:9 142:12
143:21,24 144:4
147:18 149:5
154:22,23 163:3
164:6,14,20
165:20 166:17
169:1,24 170:8
171:21 172:17
173:19 174:9,10
174:11 180:15,23
181:9,14,25
183:20 184:10
185:12,15,21
186:5,8,9,16,23
187:24 188:9,16
188:20 189:6,9,15
190:14
**Commonwealth's**
14:25 30:1 37:18
38:3 41:19,22
52:4 61:23 88:14
94:7 96:18 105:18
106:13 130:2,6
137:8 138:14
146:24 162:8
178:10 180:21
181:23 182:16
184:2,16,25
186:12 187:9,11
189:1
**Commonwealth-1**
4:9 5:25
**Commonwealth-10**
4:14 152:7
**Commonwealth-11**

4:14 154:19
**Commonwealth-12**
4:15 162:5
**Commonwealth-13**
4:15 162:15
**Commonwealth-14**
4:16 164:25
**Commonwealth-15**
4:16 166:8
**Commonwealth-16**
4:17 168:5
**Commonwealth-17**
170:1
**Commonwealth-18**
173:15
**Commonwealth-2**
4:10 37:24
**Commonwealth-3**
4:10 103:23
**Commonwealth-4**
4:11 104:5
**Commonwealth-5**
4:11 111:22
**Commonwealth-6**
4:12 140:15
**Commonwealth-...**
4:19 177:9
**Commonwealth-7**
4:12 142:6
**Commonwealth-8**
4:13 148:9
**Commonwealth-9**
4:13 150:4 161:7
**communication**
23:25
**communications**
46:18
**companies** 6:20,21
12:16,16,17 67:18
110:21 127:1
141:17 145:15
**company** 5:12
15:14 21:8 30:7
34:15 37:7 42:24

45:2 46:8 49:20
49:20,21,22 62:4
62:19 65:20 70:15
81:8,25 85:5 93:6
93:8 96:5 107:21
109:19 110:24
111:8,9,14 115:9
125:22,23,23
126:22 127:11
132:16 136:8
142:12 145:17
146:11 179:9,11
182:22 184:18
185:6
**company's** 93:23
**compare** 145:2
151:11
**compared** 71:17
185:23
**compensation**
122:14 123:4
**complained** 13:12
**complaint** 16:13
18:16 21:18 29:5
94:22 144:18,19
**complete** 59:18
**completed** 17:21
155:10
**complex** 11:23,25
12:3
**comply** 138:20
**complying** 86:6
**compromise** 43:6
**compromised**
177:4
**computer** 89:22,24
118:22
**computerized**
51:23 90:2
**concerned** 21:18
97:2
**concerning** 17:23
23:7
**concluded** 190:23

D. SULLIVAN

conclusion 89:1
concur 187:12
conditions 37:16,17
  51:17 79:5 80:14
conduct 27:15
  125:17 179:8
conducted 63:9
  126:20 132:9
  159:25 161:17
conducting 46:3
  160:7,19,20
confirm 14:6
conformity 164:5
confused 56:5
confusion 190:2
conjunction 70:25
  82:6
connection 16:7
  17:25 41:11
  113:10 118:3
  142:14,20 161:1
connotation 31:13
consider 12:6
  179:22
consideration
  149:3
considered 12:15
  57:14 76:10 84:19
considers 60:1
consist 36:9 63:13
CONSULTING
  1:14
consumers 56:13
contact 38:18 59:10
  66:13 188:3
contacted 32:16,17
  48:11 66:10,21
  188:8,13
contacting 33:22
contain 22:1
contains 139:24
  143:11
context 73:4 120:2
  159:15

continue 20:16
  88:15
continued 14:24
  176:2
continues 48:16
continuing 110:2
contract 29:1 60:8
  122:3,7 132:17
  133:9 134:12,13
  135:4,16,18,22
contracts 111:9,14
control 117:5 164:8
conventional 71:17
  71:22
conversation
  125:12
conversations 21:7
  114:24
conveyed 25:16
conveying 156:10
cooperation 83:14
coordinate 62:25
coordinating 63:4
copies 97:4 100:14
  103:12 107:4
  115:7,16
copy 4:16,19 15:25
  16:3 17:13 22:1
  33:1,3,3 49:12
  50:23 69:2 80:2
  136:10 145:19
  148:12 162:8
  164:25 165:2
  170:25 171:5
  177:9 190:22
corner 184:14
Corp 155:23 156:4
corporate 24:21
  95:23
Corporation
  148:13 155:20
correct 5:18 16:17
  28:9 32:2 44:7
  49:17 66:12 70:2

71:13 72:14
  147:10 181:6
  185:19
corrected 147:4,20
corresponded
  27:19
correspondence
  12:10 18:7,12,14
  25:6 29:19 81:18
  82:20
corresponds
  105:24
cost 55:1,3
costs 121:9
counsel 8:2 10:1,2
  10:5,6,16 11:5,7,9
  11:10,11,18,20
  21:14,20 23:4
  25:18 26:10 27:13
  27:14,17 30:22
  31:19,24 32:9
  34:18 35:25 36:2
  39:20,22 40:1,3
  44:19 45:13,15
  46:10,10,13,19
  52:3 56:3,6,7 68:4
  68:5,6 88:19,19
  118:19 171:24
  176:20 190:20,21
  191:14,16
counselor 155:8
counsel's 68:7
counties 159:3
country 11:16 45:8
county 79:14 129:1
  129:19 148:15
  156:5 158:25
  159:1 160:4
  161:21,23 167:2
  167:18 174:18
couple 11:14 62:10
  73:24 74:2 155:2
  190:5
course 21:12 29:17

53:22 80:10 128:2
  132:15 140:11
  160:24 167:25
court 1:1 7:3 31:4
  35:14,15 112:17
  121:8 158:7
  159:24 160:7,20
  161:16 191:4
courthouse 9:3
courts 178:2
cover 5:15 86:4
coverage 19:7
  25:11 77:5 86:17
  88:6 170:9,13
  171:21 172:9,17
  174:3 176:6 177:1
  181:17 182:23
  183:21
coverages 71:6
  76:8
covered 19:4 51:17
  76:3 77:24 87:5
  88:7 128:7,16,21
  138:20 142:16
  176:21 177:24
  178:15,20 179:3
covering 76:20
covers 76:11 140:3
co-located 55:25
CPL 176:6,22
  177:2 185:15
  186:4
CPLs 147:12
credentials 110:9
credited 50:25
criminal 109:22
Cristo 1:6 155:23
  156:3,8,24 157:3
  157:6,12,15,16
  158:14 160:12,19
  161:11 163:22
  165:15
Cristo's 163:21
CROSS 4:2

cross-reference
  105:17
CT 141:8
CTB 159:21 160:14
CTB1155 155:9
  161:19
CT-18724 140:25
  149:6
CT-18724(a)
  150:24 152:20
cumulative 83:22
  83:23
cure 21:15 27:18
current 11:6 85:8
  85:10 133:17
  159:1
custodian 190:20
customers 56:22
CUZZI 1:14

                D

D 5:1
damage 136:22
damages 96:4,8
  176:19,21
dance 186:12
Daniel 3:4 102:22
DAP 1:14
data 90:4 91:5,16
  92:8
date 79:23 109:21
  136:15,15,20
  137:1,1,2,2,6
  140:10,13,14,19
  140:23 141:13
  142:5 147:4
  148:22 154:23
  155:6,13,15,19
  156:3,8,12,16,17
  156:20,23,23
  157:1,21,22,23,24
  157:25 158:23,24
  158:25 159:1,7,8
  160:1,2,3,4,5
  161:5,14,18,19,20

161:20,21,23
162:1,3,20,23
167:18 173:11,11
183:12,12,14,14
183:16 191:12,22
**dated** 4:10,11,11,12
4:13,13,14,15,17
4:18 103:23 104:5
104:23 111:22
140:15,18 148:9
148:12 150:4,7
152:7,12 156:4,9
156:19 157:4
162:9,15 166:9
168:6
**dates** 137:1 158:12
158:12 182:10
**Dave** 104:23
**David** 3:7 81:22
96:2 125:11
**day** 7:18
**days** 52:15 183:6
**deal** 36:13 46:6,23
59:13 62:22 79:10
81:19 82:9 110:8
110:19
**dealing** 41:19 49:23
59:17
**deals** 16:9 94:9
116:13
**dealt** 39:23 50:4
56:13
**December** 13:15
14:17 34:10
148:13,23 150:7
156:9 157:11
161:9 174:25
175:20
**decide** 83:8 181:8
187:24
**decided** 72:18
123:15 158:15
**decision** 25:8 72:1
83:6 88:6 89:4

**decisions** 25:10
35:11
**decline** 72:24
**declined** 73:6
**deduction** 97:25
**deed** 4:13,13,14
78:6,11 79:24,24
148:9,12,21
149:12,15 150:4,7
152:7,11 155:15
155:21,22,23
156:4,5,9 157:4
158:21 159:16
161:14 172:16
173:6,9 175:4,5
175:10,15,22
176:7,11 183:16
**deeded** 148:23
**deeds** 154:18 182:3
182:11,17,19
183:6
**deemed** 118:2,9
**defalcation** 119:9
**defect** 135:4
**defective** 135:9
**defendant** 3:9,17
38:3 39:4 95:23
188:17 189:7,11
189:12 190:13
**defendants** 1:20
3:13 12:25 38:5
188:21 189:17
**defense** 121:21
186:2
**defenses** 172:4,12
172:19,24 176:4,9
177:1 186:1
187:10
**deficiency** 175:7,11
**define** 11:21 14:20
15:9 18:3 22:23
137:9,13 177:17
**definition** 15:12
137:18,21 177:16

177:25 178:1,5
**definitions** 143:2
**delays** 183:1
**delivered** 103:8
114:5,6 117:5
**demand** 122:17,21
**demands** 122:8,12
**denial** 183:24
**denying** 183:21
**department** 11:12
15:7 30:15 33:20
33:21 34:7 35:5
38:24 45:1,2
48:12 49:16 50:3
50:6,11 51:1
55:12,14,16 63:3
75:2 84:4 93:20
107:16,19 108:5
108:15 109:6
116:5 141:18,24
142:2
**depend** 84:5
**depending** 80:7
161:23
**depends** 127:3
159:2
**deposed** 6:13
**deposited** 40:23
54:9
**deposition** 1:5 4:9
5:19,25 6:9,24 7:8
7:9 18:6 30:5
38:19 39:12 41:14
66:9 71:25 73:4
73:19,23 87:17
114:25 115:1
177:15 180:10
184:1 190:23
**described** 156:2
**description** 4:8
97:23 136:12
149:14,15 151:12
153:6,10
**descriptions** 154:8

**designation** 151:18
**destroy** 14:14
**destroyed** 14:15
15:8 16:20,22
**detail** 19:17 165:9
**detailed** 89:13
91:19 110:1
139:13 145:18
**details** 97:20
138:18 139:11
**determine** 21:17
37:1 52:2 65:25
75:9,14 101:7
105:14,19 108:14
**determined** 178:17
**determining** 109:3
**develop** 57:19
**developed** 178:2
**Diary** 84:18,21,23
**DiBENEDETTO**
1:11
**differ** 87:21
**difference** 11:8
71:15,21 116:25
124:14 157:24
178:13
**different** 21:9
23:12 24:17 42:11
45:8,19 49:3
55:20 66:3 71:25
76:8,11,12,15
88:2,3 95:7
131:23 137:16
151:16 154:9
158:15 161:18
179:20,21
**difficult** 44:22
109:5
**diligence** 109:2
**direct** 4:2 5:3 56:12
80:5 93:22 102:21
112:6 115:4
117:25 122:23
126:12,19 127:6,8

159:21 166:12
172:6 176:2
**directed** 147:16
**directing** 165:13
**direction** 57:10
181:11
**directions** 118:4
**directly** 24:6 26:9
49:23 80:6,9
**disagree** 185:12
**disagreement**
176:20
**disapproved** 84:11
85:2
**disbarred** 58:8
83:11 84:1,13
**disbursement**
127:23
**disbursements**
166:21
**discover** 182:5
**discoverability**
95:24
**discovered** 87:18
**discovery** 21:2
88:22 94:21
186:10 188:24
**discuss** 39:10 46:9
94:23 188:4
**discussed** 37:11
39:4
**discussion** 19:23
28:20 53:13 55:10
67:6 71:9 81:13
82:3 148:1 151:8
153:4 183:4
184:21
**dispute** 52:2 187:18
**distinction** 125:1
179:6
**distributed** 51:11
132:15 147:2,5
**distributing** 132:11
**distribution** 80:12

D. SULLIVAN

**DISTRICT** 1:1,1
**diverse** 88:9
**divided** 185:2
**document** 4:17
14:9,19,25 15:22
16:5 19:16 21:16
26:17,18 27:18
43:18 105:10
111:25 114:11,15
118:17 128:6
134:13 137:7
141:23 143:5
148:14,16,25
150:9,19,21
152:13,15,19
155:11 159:22
160:15 162:20
168:6,13,15
169:20,23 170:4
174:17,21 184:11
184:13,23 185:22
**documentation**
18:14 19:20 22:12
**documented** 20:20
**documents** 6:7 9:8
14:14 16:15,18,23
18:9 19:6 20:9
21:12 22:6 23:8
25:7,13 26:5,11
29:16 34:6 40:13
40:14 41:1 42:10
42:14 43:5 52:3,4
69:1 72:15 73:5
74:1 77:22 78:16
78:21 79:9,15,19
81:20 86:11 87:11
89:17 94:2 96:16
97:5,20 102:14
103:11 104:15,25
105:1,6 106:12,23
107:6,8 114:4
115:17,20,25
116:6 117:4,4
119:21 129:16,20

131:2 152:11
157:8 159:4
166:12 167:10
172:7,13 173:23
174:2,13 180:12
180:13 189:2
**doing** 26:24 62:24
79:13,21 86:6
88:22 111:11
116:14 135:2
158:13
**dollar** 81:11
**Donna** 1:6,17 4:3
27:7 92:18 163:11
191:6
**doubtful** 118:2,9
**draft** 9:4 147:2
**drafter's** 119:7
**DRD** 1:2
**driving** 179:16
**dropped** 58:1
**due** 109:2 115:14
125:22,22 138:8
176:7
**duly** 5:1 191:6
**duties** 121:12
**duty** 5:16
**D'APOLITO** 1:14
**D/B/A** 1:18
**D707.50** 167:2

E

**E** 3:1,1 4:7
**earlier** 30:4 62:10
65:13 66:8 67:8
71:11,24 74:18
81:16,17 82:12
87:10 103:4
121:18 131:13
132:6 140:7
153:16 177:15
180:1 189:23
**early** 29:22
**easement** 118:18
**easements** 133:5

**easy** 55:16
**Edison** 3:17
**educate** 5:16
**educated** 151:25
152:2
**EDWARD** 3:11
**effect** 14:16 48:2
83:18
**effective** 136:17,18
136:20 137:6
140:8,9,10,13,13
140:19,23 147:4
157:23,24 183:10
183:12,14
**ego** 157:12
**eight** 11:2 153:17
184:13 185:3
**either** 16:24 18:2
19:6 50:12,22
54:5 65:18 69:23
70:24 72:2,19
73:25 75:15 79:11
92:13 102:6
114:16 169:21
181:1 183:22
185:9,10,14 186:4
186:15
**electronic** 105:18
**eliminated** 11:17
**eliminating** 65:11
**employed** 12:1,4
**employee** 191:14
191:16
**employees** 12:7,11
12:13,14 121:11
**employs** 81:25
**Enclosed** 99:24
**Enclosing** 104:25
105:1
**encompass** 17:24
**encompassed** 18:19
**encompasses** 98:18
104:18
**ended** 63:15

**endorse** 99:22
**endorsement** 81:5
163:5 166:3,4
**English** 3:7 18:14
18:15 20:8,8,25
104:15
**ensure** 133:24
134:4,8 138:12,15
161:3
**ensures** 133:21
**entail** 8:25 31:20
**enter** 109:3,19
**entered** 17:22
112:3
**entering** 89:24
**entire** 11:17 48:13
106:15
**entities** 16:14
101:25 102:1
190:7
**entitled** 77:2 166:5
**entity** 12:5,6,10
13:3 101:21
141:16,17,19,20
145:15,23
**entries** 90:8
**entry** 166:14,15,23
166:25 167:12
**envision** 178:18
**error** 147:1
**ESQ** 1:12,13,13,14
3:3,4,4,7,11,15
**establish** 25:20
77:6 78:21 86:9
86:12 179:11
**established** 87:8
123:19 134:9
173:1 179:8
190:15
**establishing** 77:25
182:7
**estate** 57:17 85:17
126:10,22 127:10
127:14 128:2

**estimate** 180:3
**etcetera** 132:8
179:14
**Ethel** 3:16
**event** 53:20 155:14
163:24
**evolved** 51:23
**evolving** 89:22
**exact** 30:20
**exactly** 14:1 34:14
40:12 99:9 110:10
110:24 135:17
177:20
**examination** 5:3
102:21 163:14
176:2 191:6
**examine** 119:19
139:9
**example** 15:15
60:20 77:18 78:15
87:10 178:24
179:2,9
**exceptions** 64:6
80:19,20 129:4
130:22
**excluded** 178:21
**exclusions** 51:17
**excuse** 6:10 98:2
138:25 158:19
182:3
**exhibit** 4:12,19
38:3 44:18 104:7
104:13 111:24
123:8 124:11
140:17 142:6
144:16,16 145:2,3
145:22 146:7,12
146:17,17,18,18
147:8,8 148:12
150:3,7 151:10,11
151:12,19,20
152:10 153:23,24
155:17,18,25
157:10 161:11

D. SULLIVAN

162:7 165:7,14
166:11,18 168:8
168:11,13 170:21
170:23 171:17,18
171:20 172:7
174:16 177:9
184:14,24
**exhibits** 28:1
153:16 175:13
190:21
**existing** 48:1
**exists** 67:1 75:11,14
**expansive** 17:11
**expect** 138:7
181:14,21
**expectation** 65:7
180:21 181:16,18
**expectations** 138:6
**expected** 80:21
**expecting** 169:5
**expense** 25:14 43:6
93:20 96:21 97:23
98:1,2,3
**expenses** 93:14,24
97:7,7 121:9
166:2
**experience** 132:4
182:16
**expires** 191:21
**explain** 44:23 57:4
158:1
**explainable** 158:12
**expose** 96:7
**exposed** 182:24
**exposes** 182:22
**exposing** 133:6
**exposure** 25:13
45:10 133:4
**Exposures** 11:22
**express** 180:19
**expressed** 124:9
**expresses** 124:11
**expressly** 120:12
**extent** 86:7,19 92:7

97:4 113:18
116:21 170:13
176:17
**extracted** 154:8,9
154:11
**e-mail** 66:10
**e-mailed** 30:14

**F**

**F** 2:6 3:5 113:4,9
113:24 146:15,17
146:20 147:5,22
**face** 19:5
**fact** 6:18 87:20
106:22 161:14
182:15
**factor** 67:16
**facts** 84:5 87:21
**Fail** 171:23
**failed** 138:20
**failure** 29:2 172:13
172:22 176:6,16
177:4
**Fair** 104:12
**fairly** 20:11
**fall** 86:7 87:4 173:2
177:24 178:19
186:18
**falls** 118:6 123:2
169:14
**familiar** 50:25
58:17 174:18
182:15
**family** 68:17
**far** 14:15 21:3,18
24:9 25:7 26:15
44:25 80:19 89:20
90:8 95:24 110:22
161:23 182:10
**fashion** 29:3 79:11
159:13 173:13
178:19
**fashioned** 65:5
**fax** 118:17
**faxes** 118:20

**February** 14:23
34:12 191:21
**federal** 94:24
**fee** 70:8,11 133:16
156:1 163:7
165:25 166:4
169:1,12
**feel** 49:17 80:16
**fees** 90:5 91:22
115:14 120:22
121:8 122:12,13
122:14 138:8
139:12 167:23
176:23
**Feinberg** 30:13
34:16,17
**Fidelity** 1:16 3:13
10:24,25 11:1,5
11:21 12:2,7,9,12
12:17 13:4,14,18
13:20,24 14:4
28:12 90:12
144:23 145:9
147:16
**figure** 95:18 164:24
**figures** 189:16
**file** 15:6,7 16:11
17:3,5,10,11,18
18:1,4,8,11,21,25
19:11 20:1,20
22:1,16 23:3
25:20 27:22 28:6
39:7 40:16 41:25
42:16 43:2 46:24
47:1,6 48:13,19
74:12 87:24 89:14
89:16 90:14 92:16
103:12,12 106:15
106:16,21 107:15
109:7,16 119:1
140:25 141:5,6
149:6,7 150:24
151:13,14 152:20
153:7,12 162:9

176:6
**filed** 20:11,13,15,17
21:5,19 28:24
29:8 35:5 36:21
61:17 62:5 74:17
79:19 94:4 124:3
144:20 146:4
147:6,9
**files** 18:20,22 19:16
20:7,22,22 21:9
21:11,13 22:7
23:7 26:2,20,25
27:20 30:2 36:22
40:15,18,19 41:2
41:19 42:2 43:16
43:17,20,21 44:1
44:2,5,8,10,11,12
44:12,15 46:22
48:13 63:17 64:9
69:22 71:25 73:16
73:17,21,25 74:7
74:7,10 88:24,24
92:7,13 99:5,13
100:1,3,4,11,14
100:16 101:25
103:5,6,7,9 106:4
106:8,9 108:16
111:21 115:21
119:20,24,25
130:25 165:3
**filing** 18:15 37:12
88:14 141:18
142:4 145:12
**filled** 139:23 155:5
155:5
**filling** 139:15
**final** 89:3 173:15
174:22
**financed** 25:16
**financial** 12:8
17:23 56:20 63:21
90:4 91:5,20
93:16 94:2,10,25
109:21 110:5

190:1,8
**financially** 191:17
**find** 21:1 35:22
36:2,23 37:5 73:5
75:10 90:20
101:24 106:20
107:12 108:21
117:4,8 118:14
164:11 168:1
187:5 188:11,15
**finding** 100:3
**fine** 5:6 95:22
116:25 171:5
**finish** 6:11 7:4,6
**firm** 23:18,19 31:2
31:10 38:16 81:23
102:23
**first** 14:22 17:4
35:8 38:4 53:8,15
54:8 56:4 60:22
77:6,21 83:1 93:2
100:25 102:7
105:9 107:25
108:1,9 112:7
137:9,14,18,22,24
138:7 139:10
141:13 169:12
177:16,22 178:9
178:14 179:3,7,12
179:21,23 184:10
184:15,16 185:1,4
187:6
**fit** 17:11
**fits** 87:7
**five** 6:16,16 74:9
123:2 180:4,7
**flip** 6:12 91:20
185:8
**flipping** 27:6
**Florida** 32:11
**focus** 73:16
**focusing** 116:20
**folder** 17:12
**follow** 10:21 60:2

D. SULLIVAN

83:8 91:1 118:4
171:19,23 178:8
**followed** 19:14
138:16 170:8
**following** 62:9
80:21 123:7
189:14
**follows** 5:2
**follow-up** 173:17
**follow-ups** 177:13
**foreclose** 24:10
25:1
**foreclosed** 174:23
**foreclosure** 23:18
176:8,12
**foreclosures**
159:15
**foregoing** 191:9
**forenoon** 2:7
**forget** 25:25 113:22
**form** 17:8 35:4,5
49:19 52:9 58:24
59:17,18,23 60:17
60:19,25 61:12,18
62:4 71:13,19
72:5,21 73:8 76:6
77:13 78:8,25
85:19 87:3 89:9
97:12 106:19
109:8 112:13,18
114:1,21,22 116:1
116:3 124:1,21
126:24 127:12,13
128:4 130:11,19
131:9 133:23
139:15,21,23
140:21,22 141:19
143:18 145:16,25
146:4,8,9,21
147:1,6,8,13,14
147:16,17,22
151:1,2 152:22
154:5 156:14,18
157:20 175:9

182:6
**formerly** 32:16
**forms** 51:10 66:5
106:18 141:17
**formula** 124:5
**formulate** 141:23
**forth** 27:21 76:24
79:8 142:20
170:13 172:5
191:12
**forward** 115:6,25
187:13
**forwarded** 115:16
116:6 125:23
140:11
**found** 15:2,3 18:4
18:11 36:20 43:14
68:12 71:6 87:19
99:24 101:25
147:20 176:24
190:11
**four** 3:8 6:16
119:18 120:13
159:6 184:10
**fourteen** 185:3
**Fourth** 29:4 144:17
144:19
**FOX** 3:11
**frame** 14:21,23
44:23 46:20 62:12
68:13 85:2 94:3
126:16
**fraud** 29:21 86:18
121:10 142:17
184:7,8 186:15
187:20
**frauds** 14:22
**fraudulent** 139:25
**free** 49:17
**frequently** 115:6
**front** 144:16
148:11 184:12
**FTC** 13:11
**full** 12:22 38:17

169:12
**fully** 70:15
**function** 63:6 75:6
76:20 77:24 85:16
87:6 111:13
112:20 127:10
130:4,6
**functioning** 90:11
**functions** 46:15,16
76:7 85:22 86:22
86:25 110:15
111:6,10 127:7
129:6,12 130:1,8
130:12,15,17
131:7,13,18 132:6
**fund** 35:12 136:22
**funded** 72:17 98:25
175:25 188:1,5
**funding** 1:8 42:25
120:17 142:10,13
143:8,13 144:5,12
171:11
**funds** 86:14,16,19
127:23 142:19
144:11 175:13
**furnish** 119:4,14
**furnished** 119:1
**further** 21:4,23
167:17 190:18
191:9,13
**future** 163:24
181:19

---

**G**

**GARDENS** 1:19
**Gary** 1:10 30:12
37:8,10 68:14
69:3 75:17
**Gateway** 3:8
**gather** 20:22
**gathering** 21:8
**gears** 126:9
**general** 11:12
30:21 62:15 87:13
87:25 93:1 110:6

116:17 130:4,6
139:16,18 172:1
**generally** 19:1
46:18 126:22
133:18 160:4
172:12,14 183:15
**getting** 21:13 25:13
56:5,10,22 57:1
62:23 66:3 88:20
94:25 105:21
159:4 169:12
176:25
**give** 12:22 67:25
68:4 89:13 114:11
135:19 172:7
178:24 189:25
**given** 11:19 49:1
57:15 64:24 68:14
69:18 71:20 94:21
100:4 109:21
147:18 150:6
165:2 166:11
181:11 186:7,9
**giving** 73:2 156:9
162:7,17 182:9
**glance** 74:8
**glanced** 73:24 74:2
**gleaned** 129:7
**go** 6:25 8:5 10:24
17:9 30:9 36:3,25
43:25 47:21 51:13
52:16 58:14 80:10
81:15 88:20 91:4
97:1 100:1 108:20
112:18 119:10
121:6 143:15
151:7 153:19
175:16
**goal** 64:18
**goals** 64:13
**goes** 94:11 128:19
134:16,25
**going** 5:15 19:5
21:1 25:8 27:21

44:17,22 49:15
54:23 55:15 57:17
61:11 62:22 64:25
70:9 75:8 76:4
77:7 82:3 83:21
87:21 88:1,25
89:12 91:19 92:24
95:4,4 96:12,15
100:9 101:6
103:16 104:12,13
104:17 107:16
112:6 115:4 116:8
116:25 117:1
122:23 125:24
131:17 132:17
135:5 136:13,13
136:14 138:11
140:12 144:11,15
151:10,10 155:17
158:8 160:13,14
161:5 163:25
164:1 166:25
170:19 175:12
177:18 178:15,16
180:8 181:20
183:7 184:6
**Golub** 81:22,24,25
**good** 5:4,6 31:15
**gotten** 24:13
164:23
**govern** 135:5
**graciously** 102:23
**graduate** 8:11
**grantee** 148:21
**great** 93:16 116:12
133:7
**greatly** 89:12
**GRIESER** 1:10
**ground** 6:25 170:10
**group** 12:9,12,18
13:25 28:12
108:19
**grouping** 108:22
**Gruntal** 190:1,7

D. SULLIVAN

**guess** 9:18 12:7
13:7,10 20:4 21:1
21:21 22:1 25:23
26:1 29:7 40:22
42:18 43:15 45:21
50:9 51:24 52:6
58:2,10 63:18
64:7 68:18 69:19
69:21 72:22 75:10
75:13 77:9,23
80:16,18 82:1,10
83:1 86:6,10,13
86:14,15,17 87:6
92:6 96:15 97:17
98:8 123:14 127:9
131:17,23 136:20
136:21,23 137:7
138:1,6 141:21,22
142:4 143:10
144:10 145:10
147:3 152:1,2
158:11,17 161:1
163:13 164:21
166:15,20 167:5,7
167:14,22 168:10
176:10,15 178:23
180:5 181:2,3,10
181:21 183:13
189:13
**guessing** 22:14
**guidelines** 82:6,8
164:9
**guys** 18:2 74:18,18
**G.J.L** 1:7 148:13
148:19 150:8
156:10 157:11,12
158:14 174:24

**H**

**H** 4:7
**Hackensack** 8:21
**half** 10:14 184:13
185:4,9
**Hamm** 30:12 37:8
68:14 69:3 75:17

**Hamm's** 31:18
**handed** 170:21
**handing** 152:9
174:16
**handle** 20:23 55:17
81:21
**handled** 38:25
**handling** 20:25
142:19 164:8
**handwritten**
148:16 168:18
**handy** 43:17
**hang** 155:17
**happen** 78:10
128:1
**happened** 20:11,24
33:24 34:25 36:5
41:10 90:13
120:20
**happens** 89:17
**happy** 190:17
**hard** 49:7 178:23
**hate** 135:24
**hats** 63:5
**Hayes** 3:11 78:8,25
81:10 85:19,25
92:17,22 97:12
100:23 113:18
114:21 126:24
137:11,15,19
138:23 139:1
140:21 144:24
146:9 147:25
150:2 151:1
153:20 154:14,16
157:20 158:22
164:19 168:9
170:24 171:2,4
172:21 178:8,10
179:5,18 182:6
187:2
**head** 30:11 137:23
163:5 164:17
171:7

**hear** 13:6 87:6
112:14
**heard** 121:18 122:1
144:6 186:1
**hearing** 24:4
**held** 2:5 14:2,8
62:16
**hereinbefore**
191:12
**hereunder** 123:6
124:8,25 125:2
**hierarchy** 44:25
**high** 46:11
**Hills** 2:6 3:5
**history** 8:17 83:13
147:17,21
**hold** 12:8 94:9
**holder** 176:14
**holding** 34:15
**home** 1:8 15:14
17:22 30:15 32:9
33:22 42:25 93:13
94:6 96:17 105:22
120:17 126:7
142:10,13 143:8
143:13 164:23
171:11
**HOMES** 1:19
**honed** 103:3
**HUD** 128:14
**HUD-1** 139:15,21
139:23
**huge** 104:18
**hundreds** 116:18
**hunting** 36:25

**I**

**idea** 66:3 72:6
**identification** 6:1
38:1 99:4 103:24
104:6 111:23
140:16 142:7
145:6 148:10
150:5 152:8
154:20 162:6,16

165:1 166:10
168:7 170:3
173:16 177:10
185:14
**identified** 100:6
102:6 157:10
162:19 165:15
166:18 171:20
186:2,19 187:3,7
**identify** 35:20 92:9
98:16 99:4 101:9
**II** 1:11
**imagine** 40:7 63:10
63:11 64:4 117:15
122:6 181:16
**imagining** 98:8
**implies** 113:19
**impossible** 84:1,6
**impression** 92:22
**inaccurate** 134:15
**include** 16:10 97:8
106:24 128:8
142:17
**included** 34:5
107:2
**includes** 34:20
**including** 16:14
**income** 52:25 66:22
93:12,14,15,18,22
93:23,24 94:8
96:18,21,24,25
97:14,15,16,17,19
97:21
**incorrect** 147:2,19
190:4
**increased** 55:7
**indebtedness**
176:15
**independently** 71:3
**index** 4:1 117:15
**indexes** 117:13,14
**indicate** 145:21
146:4
**indicated** 130:12

130:15 131:13
157:22
**indicates** 102:11
**individual** 18:20
21:11 51:20 54:25
56:13 103:9 159:3
**industry** 109:10
132:5
**inform** 43:3
**information** 4:14
17:23 21:2,23
30:8 33:25 40:10
41:21 47:23 53:2
66:6 73:14,15
79:15,24 88:8,21
89:13 90:21 93:11
94:10,21,25
105:21,24 108:15
109:16 110:11
129:7 133:22,25
134:11,25 139:24
145:12,18 154:19
155:5 157:8
159:18 173:16
180:3 186:7,13
187:22 188:15
**initial** 17:5,6,7,10
17:20 18:4,10,12
19:13,19 29:22
**initially** 27:24
37:10 40:1 60:5
101:1
**initiated** 122:3
**Inland** 24:20
189:25
**inquiry** 107:22,23
**insert** 149:14
173:10
**inserted** 51:18
149:25
**instance** 25:19
51:12 52:21 76:25
161:24 169:10
**instances** 57:11

77:23
**instituted** 63:14,20
**institutional** 69:10
69:14
**instruction** 25:24
**instructions** 4:18
36:12 80:22 86:7
128:12,14,18
138:3,4,16,19,22
139:2,5,6,17
170:1,6,7 171:12
171:20
**insurance** 1:15,16
1:17 3:10,13,14
5:11 8:18 12:23
35:5 38:5 40:16
46:9 49:24 53:17
57:5 59:12,15
60:9 69:8 70:17
70:20 72:2,19
73:6 74:20 75:25
76:11 78:16,24
79:6,20 80:2,5,11
80:17 81:7 93:8
111:7,14 115:8
119:22 123:7
126:21,25 127:11
131:3 132:12
139:9 141:11,15
141:18,24 142:2
145:23 146:1,6
148:3,5 149:4
150:22 153:7,7
154:3,12 162:8
168:15 180:16,22
181:8 183:10
184:18,19 185:11
185:15 186:5
187:25
**insure** 46:7 76:18
126:18 136:13
148:4,6
**insured** 19:6 21:23
26:9,13 29:21

78:21 88:5 135:6
135:14,21,22,25
136:2,13 185:21
186:3,4,8,16
**insures** 172:25
**insuring** 46:14
53:24 77:20 118:3
133:2
**integrated** 90:12
**intended** 177:5
**intention** 115:12
**Intercounty** 9:11
**interest** 25:11
156:1,22 176:22
189:4
**interested** 107:19
191:17
**internal** 89:5,6,15
189:1
**Interrogatories**
4:10 37:19,25
38:4 44:20 184:3
184:16 185:1
**Interrogatory** 39:2
41:5,13
**interrupt** 116:10
**intervening** 129:21
182:24
**invalid** 178:19
179:12
**investigate** 23:7
**investigating** 87:15
**investigation** 17:19
19:1,10,21 20:16
21:4,19 27:15,16
32:4 39:18 73:14
87:21 88:13,14
89:2 108:1,4
109:25 167:25
181:23 183:4
186:13 187:10,11
188:18,21 189:2
**investigations**
88:11

**investigation-wise**
20:14
**investment** 1:9
93:15 96:24
**invoice** 4:15 50:23
69:18 125:21
133:16 162:15,18
162:23,25 163:20
164:2 165:7,20
166:17,24
**invoiced** 107:4
**involved** 20:24 32:3
39:18 42:3 63:2
63:25 75:16 190:3
**issuance** 82:7
**issue** 44:13 45:24
46:8 49:22 52:9
52:20 58:3 67:20
67:23 68:10 72:4
73:6 77:20 78:17
78:23 79:6,20
94:11,15 98:25
101:12 102:2,4
106:4 107:10
108:4 111:7,9,14
111:16 112:11,12
112:21 113:1
116:7 122:17
125:6 126:1,4
129:21 130:23
131:4,6,14,23
132:13,18 133:8
147:11 159:7,8
168:25 169:7,10
169:11 171:10
173:25 174:5
181:15 182:4
185:15 187:25
**issued** 35:6 43:15
45:3 49:16 51:6
52:6,7 53:1,10,16
54:5 56:22 69:12
70:25 71:1,2,3
73:1 76:21,22,23

79:3 80:15 82:11
85:12 86:2,4 92:1
92:6,7 101:14
102:15 111:18,20
119:3,11,12
127:18 131:25
133:6 137:4,6
138:22 143:10
144:23 145:22
146:5,10 147:15
147:16,21 149:11
149:19 150:22
154:21,22 157:22
157:25 158:23
159:10,11,19
161:22 162:22,24
169:19,22 171:9
173:5,8,13,19,21
173:22 174:14,15
180:2,17,22,25
181:5,9,19 183:11
185:11 186:5
**issues** 11:24,24
33:6 36:13 46:23
47:4 62:22 88:2
95:24 103:11
141:5 146:11
**issuing** 37:15 53:19
58:12,14 68:21
72:25 79:1 84:24
95:6 131:22 135:3
142:18 157:13
169:9
**itemized** 87:19
133:16
**items** 128:21
138:13

**J**

**J** 3:11 118:1
**jacket** 51:16,19
**jackets** 51:10,14,15
51:20 52:17
**Jacksonville** 32:10
108:20

**JAMES** 1:11
**JANET** 2:3 191:3
**January** 11:14
14:23 152:12
166:14
**Jersey** 1:1 2:5,6 3:5
3:9,17 8:20 11:13
34:20 35:15,15
45:6,7 51:1 52:22
55:5,18 56:15
57:8 58:5,17,18
59:25 60:2,6 61:1
68:9 69:3 74:19
75:2 84:24 101:1
111:4 113:20
127:16 141:11,15
146:1,6 178:2
183:15 190:10
191:4,20
**job** 7:7 8:16 9:16
10:1 11:19 46:15
62:16
**job-wise** 9:23
**John** 2:6 3:5 30:13
32:8 33:23
**John's** 33:1
**join** 141:17
**joined** 176:11
**Journal** 58:7 83:11
**judge** 29:11
**judgment** 9:2 129:1
160:25 161:4
173:15 174:22
**July** 11:2 15:16
19:14 103:23
**jumbo** 71:22
**jump** 103:2 109:1
177:12
**jumping** 67:9
143:16
**June** 14:24 56:9
191:22
**Junior** 167:19

**K**

D. SULLIVAN

**Kane** 1:10 189:16
**keep** 46:2 47:2 62:1
  63:11 70:13,13
  93:10 118:20
  136:14 166:6
**keeps** 163:10,15
  166:6
**Kennedy** 2:6 3:5
**Kentucky** 50:18,19
  50:20
**kept** 33:20 35:21
  67:1 115:20 163:6
  166:1
**kind** 45:1 46:7
  62:15 63:5 64:3
  65:18 70:21 87:14
  88:19 97:18
  168:15 186:18
  188:15
**King** 152:14
**Klein** 35:11
**knew** 52:12 53:16
  53:19 57:1 68:20
**know** 7:1,11,20
  11:24 12:6 13:6
  16:18,21 17:14,18
  18:2,7 19:17,19
  21:3,16,24 22:18
  23:1,13,22 24:9
  24:23 25:12,16,18
  25:22 26:15,23
  27:1,20 28:12
  29:23,23 30:19
  32:14,19 33:5,19
  33:23 36:12 38:13
  38:21 39:14 40:16
  40:17 42:17,19,23
  43:7,8,22 44:18
  44:21 45:18,23,23
  46:2 47:10,19,24
  49:1,9 51:4,24
  52:15,19,22 53:1
  53:9,12,23,24
  54:3,4 56:18,19

58:7,8,13,17,21
58:25,25 59:1,24
59:25 60:15,19
61:9 62:21,24
64:17,21,25 65:20
66:6,7 67:15,21
68:6 70:22,24
72:1,6 74:23,24
74:25 75:11,13,15
75:15 76:3,15,18
77:21,24 78:22
79:5,10 80:14,21
81:3,6 83:3,5,6,10
83:15,16,17,19,22
83:25,25 84:15,17
85:4,4,7,11,20
86:5,10 87:24
88:24 89:10,15,20
90:1,5,6,7 91:9,11
91:17,19 92:14
93:2,17 94:14,17
94:19,20 95:17
98:9,19 99:2,11
100:5,22 101:2,4
101:20 102:10
103:17 106:6,7,7
107:8,11,14,20,20
108:12 109:9,14
109:17,24 110:12
110:22,23,24
111:18 113:7,14
113:16 114:14,16
115:15,18,22
117:3,7,9,24
118:7,12,13,18
119:7,10,13,17,23
120:8 121:13,16
121:20,24 122:2
122:11 123:1,24
124:11,16,18,19
125:3,7 126:17
131:24 132:2
133:5,15 135:16
136:12 139:11,12

139:18,21 141:3,5
141:13,21 142:25
143:19,20,21,22
144:5,18 145:11
145:12,13,19
146:20,23 148:17
148:19,20 149:9
149:10 150:18,24
151:21,24 154:9
157:18 159:22,22
162:24 163:4,5
164:12,14,20,21
165:21 166:20
167:10 168:3,12
168:18,20,23
169:3,7,20,22
170:4,25 171:5,6
174:21 175:1
177:23 178:5,16
178:21,25 179:16
180:6,19 181:7,9
181:10,11 182:10
182:14,23 183:8
183:13,20 186:23
187:8,23 188:2,3
188:8,10,12,15,24
189:22 190:5
**knowing** 139:24
**knowledge** 26:8
  41:3 55:8 59:9
  82:22 101:18
  103:7 116:22,23
  120:24 121:25
  122:19 125:14
  126:2 189:9
  190:16
**known** 29:7 182:14
**knows** 90:24
**Koch** 28:7 30:12
  31:25 35:18 39:3
  39:15,18 106:5,10
  107:9,13,24
  188:13
**Koch's** 39:7,10

50:9
**Kott** 3:7 6:10 7:4,7
  17:6,8 22:10 23:1
  24:3,16,25 30:5
  31:3,6,9,14 33:7
  33:10 41:6 44:7
  44:10 48:7 49:19
  72:5,21 73:8 79:2
  87:3 94:9,14,19
  95:7,12,20 96:6
  96:11 99:8 101:15
  104:22,24 105:1
  107:1 112:13
  113:25 114:22
  116:1,3 122:10
  124:21 126:14
  127:12 128:3
  130:19 131:9,16
  132:22 133:23
  134:3,7 139:3
  140:22 141:8
  143:18 145:25
  146:3,8,21 147:7
  147:13 151:4
  152:22 153:1,22
  154:5 155:7
  156:14,18 158:5
  161:7 163:11
  170:10,17 171:23
  172:19 175:9,15
  175:18,21 177:7
  184:5,11,24
  185:17 186:6
  188:19 189:15
  190:19
**Kott's** 21:22 22:2
  22:11 87:16
**K-o-c-h** 28:8
────────── **L** ──────────
**L** 5:1,1 121:7
**labeled** 105:11
**lack** 83:13
**laid** 9:22
**land** 1:15 3:10 5:11

12:23 33:24,25
34:8,10,14 93:8
115:8 141:11,15
145:23 146:1,6
153:6,10 156:1,23
177:22
**language** 71:15
  143:11,12 172:12
  172:25
**large** 159:19
  182:17
**larger** 169:14
**Larry** 30:13 34:16
  34:17
**Lavinthal** 23:20,21
  23:23,25 24:1,7,9
  24:14,19,24 25:6
  26:3 27:19 81:18
  189:24 190:3
**law** 8:5,6,17 23:19
  31:10 38:16 45:18
  58:7 83:11 84:16
  84:20 137:11,15
  176:20 178:1,11
  178:12 179:7,22
**LAWRENCE** 1:14
**laws** 13:7
**lawsuit** 14:21 20:17
  28:24 29:8 72:4
  88:15 89:3 92:20
  120:20 188:17,22
  189:8 190:13
**lawyers** 13:10
  31:17 34:13 68:16
  93:1
**Lawyer's** 12:23
  31:22 68:14,24,25
  84:18,21,23
**lay** 81:9
**lead** 94:20
**learn** 181:25
**leave** 9:21 10:19
**leaves** 182:23
**leaving** 172:11

D. SULLIVAN

**left** 10:17,24 27:2
  29:10 36:1 37:7
  186:25
**lender** 60:13 67:22
  68:4 69:10,15
  77:22 80:8,12,13
  82:12 86:5,15,16
  136:22 138:2,11
  138:22 139:6
  142:9 143:11
  144:9,11,13,14
  160:24 177:2
**lenders** 67:12,24
**lender's** 68:4 80:6
  86:6 128:12,13
  138:3,15 139:16
**letter** 4:10,11,12
  17:12,14,16 19:13
  19:19 20:5,5
  21:22 22:4,11,15
  22:16 23:13 27:22
  33:8,12 34:24,24
  35:2,3,4 37:13
  48:14,19,22 49:4
  49:13 50:2 53:17
  54:5,14,16,17
  58:4,15 60:12,15
  61:12 65:16 67:11
  68:1 69:7,11,17
  70:8,11,16,19
  71:12,19 72:3,20
  72:25 73:1,7 76:1
  76:5,6,9,20,21
  77:4,9,10,11,13
  77:14,16,24 78:4
  78:7,13 82:7,11
  84:24 85:15 86:2
  86:4,9 87:5 99:17
  101:10 103:16,18
  103:19,20,23
  104:2,5,10,21,22
  104:23 105:4,7
  106:19,25,25
  127:18 128:5,21

129:14 136:16,17
  136:19,20 137:1,2
  137:4 138:18,18
  140:1,3,8,15,18
  140:24 141:10
  142:8,9,16,22
  143:3,4 144:23
  145:9,13,22 146:5
  146:10,24 147:5
  151:18 156:13,16
  163:7,18 165:25
  170:9,14,22,25
  171:9,11,16,18,22
  172:3,4,10,12,15
  172:18,20 174:4,6
  177:7,8 183:21,24
**letterhead** 12:10
**letters** 15:16 17:3
  23:12,12,15 24:13
  27:17 37:15,16
  43:11,14 49:18
  50:5,13 51:6 52:5
  54:19,21,25 57:16
  57:23 60:22 67:10
  67:20 68:21 71:16
  72:13 73:5 74:11
  74:14,16,21,25
  75:4 100:21
  101:13 102:3,15
  111:15,17,19,25
  138:15 143:25
  146:11 183:22
  185:10 189:20
**let's** 56:4 113:12
  126:13 128:18
  153:19 178:1
**liability** 25:9 46:11
  85:23 86:23 87:1
  134:18 135:7
  169:14,15 181:20
  190:15
**liable** 115:13 121:8
**license** 84:16,20
  191:21

**lien** 25:20 76:19
  77:6,21 78:1
  80:22 86:9,21
  87:8 137:10,14,18
  137:22,24,24
  138:7 139:10
  140:4 159:24
  163:16 172:25
  173:1 176:8 177:3
  177:16,21 178:9
  178:14,18 179:1,3
  179:3,7,10,21,23
**liens** 127:23 129:18
  129:21 131:20
  136:11 139:10
  161:4 182:24
**lieu** 149:15
**life** 21:25
**likelihood** 116:12
**limit** 46:12 48:8
  57:7 62:3 100:20
  100:25 133:4
**limited** 1:7 25:14
  27:16 86:22 88:21
  109:11,16 148:14
  148:19 174:25
  176:18
**line** 57:2
**list** 5:23 30:9 58:6,9
  59:4,4 66:14
  82:24 83:12,18,19
  83:22 84:8,9,12
  84:22 85:2,2,9,10
  87:19 91:25 92:1
  92:15 105:23
  119:4,14 138:9
**listed** 5:24 68:11
  86:20 101:23
  175:1
**lists** 29:20 83:4
  85:11
**litigation** 16:6,10
  16:10,19,25 17:17
  18:3 21:5,24 25:9

41:9,12,15,20
  42:3,14 43:7
  73:15 74:16
  121:22 122:20
  126:5 182:4
**little** 9:25 10:14
  24:5 89:13 93:12
  103:3 109:1,25
  110:17 121:6
  126:9 141:1
  174:20
**LLP** 3:3,7,11
**loan** 19:16,16 20:7
  20:21 22:6,7 23:7
  33:1 43:19,21,25
  44:2,5,7 69:1
  71:20 72:17 73:16
  73:16 88:24 103:5
  103:6,7,12 106:16
  169:16 175:12,25
**loaned** 175:8,13
**loaner** 128:1
**loaner's** 169:11
**loans** 25:2 29:20
  41:2 72:3 73:10
  98:25 101:12
  102:4 106:4 107:9
  108:4,16 116:16
  116:18,22 117:3
  117:23,23 118:8
  119:24 122:16
  126:4 131:14
  139:10 184:7
  185:9,13
**local** 53:23 54:24
**locally** 48:13
**locate** 25:19 36:17
**located** 8:19 55:23
**location** 35:22
  36:19,24 37:2
**locations** 8:20
**long** 9:18 10:25
  26:22 68:20 80:7
**longer** 7:18 32:1

43:22 58:2 83:9
  85:5 90:11 107:21
**look** 6:7 36:3 38:2
  43:19 47:21 49:9
  63:17,21 64:5,8
  64:12 66:20 77:4
  83:11,18 85:8
  86:11 87:23,23,24
  90:7 91:3,3,4,13
  100:13,18 107:14
  108:17,18,21
  144:19,21 146:16
  150:23 151:13
  162:12 184:6,17
  184:18 185:4
**looked** 37:21 43:13
  43:13 84:8 103:4
  103:18 133:3
  180:12
**looking** 37:13
  63:25 84:12 86:8
  87:19 88:2 92:3
  93:17,25 97:3
  106:2 142:8
  155:21 163:13
  179:7
**looks** 19:14 50:21
  105:25 112:5
  154:25 155:1,3
  166:23,25
**Lorraine** 152:14
**loss** 96:10 121:9
  136:24 142:15,17
  172:21 173:2
  176:5,17 177:2
**losses** 121:9
**lost** 176:7
**lot** 18:5,20 19:17
  23:24 49:8 90:24
  100:2 105:11
  111:10 114:10
  116:14
**Louisville** 50:16,20
  53:3 54:10

D. SULLIVAN

low 49:10 65:11,14
  65:19 66:1
lower 184:14
lunch 102:20
L.L.C 1:10

**M**

M 1:13
Magnanini 2:5 3:3
  3:3 4:4 5:3,7
  24:23 25:1 28:19
  31:7 33:7,9,13
  86:3 94:12,17
  95:3,9,15 96:1,9
  102:23 104:24,25
  148:7 151:6 153:3
  175:20 176:2
  179:15 184:12
maintain 63:8
  118:25
maintained 85:5
maintaining 66:4
major 8:2 11:7,9,18
  11:19,21 12:20
  30:19 32:9
majority 40:24
  180:7
making 88:6 134:5
Management 1:6,9
  1:10 156:3 160:19
manager 39:24
  40:4 45:12,13
  50:7 52:21 55:22
  55:22,24 56:3
  62:14 63:4,6
  64:12 108:7,13
  123:16
manager's 62:11
manual 32:18,22
  34:2 87:20 89:9
map 87:24
mark 5:22 103:22
  104:3 136:11,12
  184:6
marked 6:1 37:25

103:24 104:6
  111:23 140:16,17
  142:7 144:15
  145:2 148:10,12
  150:5,7 152:8,9
  154:20 162:6,16
  162:17 165:1
  166:9 168:6 170:2
  173:16 177:10
marked-up 131:25
  136:6 162:10,12
Market 3:12
marking 136:4
markup 9:7 136:10
MARTIN 3:15
Marty 57:9
MAS 1:2
material 48:25 49:8
  114:11
materials 17:20
  19:2 36:22
math 163:4 164:17
Matt 33:15 34:4
  90:24 91:16
matter 2:2 36:22
  46:7 129:13 177:5
  178:21
matters 86:20
  138:17 142:20
Matthew 30:13
  33:17
McCARTER 3:7
  18:13,14 20:7,8
  20:25 104:15
McGOWAN 3:15
  41:6 59:23 60:17
  62:13 70:18 81:11
  97:10 111:3
  112:14,18 114:1
  116:10,24 125:11
  127:2,13 128:4
  130:11 134:2
  147:14 151:2
  152:23 154:6,15

157:17 160:9,22
  168:19
mean 19:3 22:19
  27:16 30:23 35:1
  39:21 43:5 51:15
  56:19 62:2 64:25
  70:25 74:18 79:16
  83:18 84:1,4 87:4
  89:5,10,14 97:10
  98:6 99:8 101:15
  107:14,22 108:20
  111:8 116:14,21
  116:23 122:10
  127:3 130:21
  135:4,13,13,17
  136:5,18,19 137:4
  138:9 143:9 144:4
  145:3,8,16 146:7
  148:17 174:4
  176:13 178:11
  181:17,19 183:13
  183:13 186:4,24
meander 7:5,7
meaning 106:15
  143:12 170:14
means 122:11
  141:14 142:25
  144:8 161:15
  168:23,24
meant 93:5
mechanics 141:22
mediation 29:13,17
Mee 3:4 4:4 102:21
  102:22 103:22
  104:3 111:5
  116:19 125:10
  134:6 137:17
  144:25 153:25
  158:2 171:1,3,6
  172:1,23
meet 28:2 40:11
  135:18
meeting 39:7,10,15
meetings 41:8

Mee's 177:13
member 30:20,24
  31:15 58:16 59:2
members 31:17
  147:3
membership 30:25
memo 15:3,20,21
  16:5,15 34:6 47:1
  67:17 68:12,15,17
  68:22 69:2,3,4,5
memoranda 34:2
  36:4,7,18,21
  37:13 82:13,14,17
  164:12
memorize 96:20
  98:4
memorized 67:16
memory 68:19 98:6
memos 34:5 35:21
  35:23 36:10 37:3
  45:23 46:25
mentioned 33:15
  91:18 132:6
met 39:4 41:6 76:24
  77:1,3,19 78:2,23
  79:6,22 80:14
  108:7 174:2
METHFESSEL
  3:15
method 99:9
Michael 1:13
  102:18
middle 14:24
  160:16
migrated 90:21,22
Mike 84:11
Miller 81:22
million 9:6 11:22
  81:11 96:22,23
  98:11,13,23,23
mind 117:1 137:21
  178:13
minimum 123:8,12
  124:4

minus 97:6
minute 172:7
misapplication
  86:18 142:18
mischaracterizing
  31:5
misconduct 121:10
mislead 179:18
missed 135:9
missing 134:19
misspoke 31:11
mistake 92:24
mitigate 25:12
modified 55:6
  61:13,16,19
money 26:7,8,9,10
  26:13 62:23 65:8
  95:5 99:6 124:9
  125:18 173:20
  175:8
monitored 40:6
Monmouth 148:15
  156:5 167:1,18
  174:17
month 9:3 52:22
  64:15 65:8 159:2
monthly 115:10
months 9:20
  157:14 158:20
  159:2 182:12,12
  182:20 183:2,7
Moran 38:9,10
  41:5 44:19
morning 5:4,6
Morristown 8:21
mortgage 25:17
  35:11 71:18 76:19
  77:1 78:6,12
  79:25 86:10,13,21
  87:8,9 128:9,20
  129:9,10 140:4
  172:15 173:6,9
  175:4,5,10 176:22
  176:24 179:12

VERITEXT REPORTING COMPANY

D. SULLIVAN

183:17,18
mortgages 9:6
  24:21 44:13 71:17
  80:22 182:2,3
moved 11:16
moving 167:12,17
Mulberry 3:8
MURPHY 1:19
mutual 49:6
myriad 176:10

**N**

N 3:1 5:1,1,1
  118:25
name 33:16 38:17
  52:7 81:23 102:7
  117:10 120:10
  135:25 158:16
  190:1
named 76:3 135:14
  135:21 136:25,25
names 12:23 30:15
  83:16 101:23
  102:10 190:5,11
Nancy 28:7 30:12
  35:18 36:1 39:3
  50:9 63:5 106:5,9
  107:9,13,16,20,24
  108:7 188:13
narrow 116:19
national 1:8,16
  3:14 12:7,9,12,18
  13:5 42:25 47:22
  50:16 67:4 98:17
  106:5,13 115:11
  120:16 123:17
  142:10,13 143:7
  143:13 145:23
  171:11
Nations 1:15 3:13
  13:5,24 28:12
nationwide 100:24
nature 18:24 21:12
  87:22 95:25 96:14
navigate 62:20

necessarily 53:5
  118:20 140:14
need 7:24 32:14
  88:5,8 92:1
needed 59:15
negative 31:13
  58:10 83:13
negligence 121:10
neither 127:2
  191:13,15
net 97:14 115:10,13
never 6:23 21:21
  21:23 24:16 34:13
  39:6 48:23 116:5
  121:25 124:1,10
  125:15 176:24
  183:9
new 1:1,16,17 2:5,6
  3:5,9,13,14,17
  8:20 11:13,13
  31:21 34:20 35:4
  35:14,15 41:24
  45:6,7,17 51:1
  52:21 55:5,18
  56:15 57:7 58:5
  58:17,18 60:25
  61:1 68:8 69:3
  74:18 75:2 76:5
  77:13 79:15 84:23
  91:3 100:25
  141:11,15 146:1,6
  178:2 183:15
  190:10 191:4,20
Newark 3:9 8:21
news 18:23 20:3
NHF 42:24 121:14
Nice 8:9
nine 10:13 38:7
  105:11 153:16,19
NJRB 145:6
NJRB6-04 141:12
non-institutional
  67:24
non-Walsh 116:14

normal 53:22 80:10
  132:14 160:24
normally 31:10
  42:1 94:23 125:17
north 57:12,14
  59:25 60:6 111:3
northeast 11:15
Notary 2:4 5:2
  191:3,20
note 78:6,9 153:2
notes 2:1 19:8,25
  20:3 39:7
notice 4:9 5:19,25
  15:12,13 19:11
  87:17 101:24
  180:10
November 16:13
  20:11,13 104:23
NPC 50:23 51:9
  52:10 66:24,25
  74:24 75:6,10,14
  75:19 106:9,18,24
  107:9 108:16
  115:18,25 117:6,9
  117:21 123:19
  125:20
number 4:8 25:4
  25:21 39:2 44:3
  52:13 66:7 98:18
  98:18 105:12,13
  105:17 106:1,2,20
  112:7 117:11
  124:23 140:25
  141:20 142:4
  143:16,20,21
  149:6,7 150:24
  151:13,14,17,22
  152:20 153:7,12
  162:9,20 168:17
  180:2 182:17
  185:13
numbered 51:10
  52:15

numbering 51:11
  141:6
numbers 51:20
  54:21 92:4,10,12
  92:16 96:20 98:4
  99:3 100:7 101:5
  105:23,25 108:20
  126:8 141:5
  164:23 166:21
  182:8,10

**O**

O 5:1
OAKWOOD 1:7
object 17:8 49:19
  59:23 60:17 72:5
  72:25 73:8 78:8
  78:25 85:19 87:3
  97:12 112:13,18
  113:18 114:1,21
  114:22 124:21
  126:24 127:12,13
  130:11,19 131:9
  134:3 137:19
  140:21,22 151:1
  157:20 158:22
  170:10 182:6
objecting 139:4
objection 72:7,21
  79:2 107:1 113:25
  116:1,3 125:10
  127:2 128:3,4
  131:16 133:23
  134:2,6 138:23
  143:18 145:25
  146:3,8,9,21
  147:13,14 151:2,4
  152:22,23 153:2
  154:5,6,14,15
  156:14,18 157:17
  160:9,22 168:19
  170:11,20 175:9
  178:8,11
objections 87:17
  94:23

obligation 113:19
obligations 118:6
  123:3 131:7
obtain 59:11 86:11
obtained 73:14
  97:4 188:16,20
obviously 15:12
  18:18 19:4 25:9
  26:9 33:10 40:8
  42:11 43:5,12
  50:25 53:18 58:12
  59:2 64:18 88:1,4
  95:5 136:21
  148:20 167:9
  172:25 181:17
  182:22 183:1
occasionally
  186:12
occur 7:19 35:7
occurred 14:22
occurring 15:10
October 140:15,18
  140:19,24 154:24
  155:13,20 156:8
  156:19 157:1
  161:12,17 162:9
  162:20,22
offer 10:20
offered 126:10
  135:18
offering 133:9
office 2:5 11:12,17
  15:14 17:2,22
  20:7 30:15,21
  32:10 33:22 49:23
  50:16 51:3 53:23
  54:10,24 56:1
  93:13 94:6 96:17
  105:22 123:17
  126:7 156:5
  164:23 188:3
officer 8:24 9:15
  12:15 27:12 82:1
officers 121:11

D. SULLIVAN

offices 47:22
oh 34:10 160:17
okay 6:15,21 7:14
  7:22 9:9 11:6
  13:13,16,23 14:7
  15:4 16:3,18
  18:10,25 19:22
  22:4,21,22 23:21
  24:12,25 26:12
  27:5,14,25 29:15
  33:2,14 37:17
  38:6 39:1 40:13
  42:23 43:9 44:2
  44:17 47:13 54:2
  54:8 55:15 56:25
  61:8,23 62:7
  64:23 67:3 68:25
  69:4 71:8 73:13
  75:23 80:23 83:5
  85:8 86:4 90:1,20
  91:12,15 92:11
  97:24 98:14 99:12
  102:25 103:13
  105:9 108:25
  111:1 112:9,24
  113:4,6 116:19
  117:2 121:20
  122:23 130:8
  134:20,23 135:15
  136:16 138:21
  146:12,19 147:24
  149:10 150:1
  152:6 153:18
  157:2 159:10
  160:6 161:8,10
  162:4,14 166:7
  167:3 168:4,25
  172:6 173:14
  174:7 177:18
  181:13 185:7
  187:1,9,24 189:6
old 28:16 52:15
  90:21
omit 136:11

once 20:14,17,24
  21:5,18 79:18
  83:24 108:11
ones 12:20 29:24
  60:15
one-page 109:8
ongoing 25:10
  88:23 118:21
online 34:3
op 127:8
open 96:3
opened 103:9
operating 93:14,18
  93:24 94:7 96:18
  96:21,21,24 97:6
  97:7,23 98:1,2,3
operation 50:10
  93:22 126:20
  127:6
operations 65:10
  126:12,17
opportunity 10:22
  104:14 144:19
opposed 116:17
  130:13
oranges 93:12
order 14:14 59:17
  59:18,20 60:5
  69:6 105:13
  136:23 168:15
ordered 57:5 161:2
  161:24
orders 67:11
ordinary 182:17,19
oriented 89:22
original 17:3 32:3
  103:20 145:12
  190:20
originals 25:19
originated 123:5
Osis 148:13 155:20
  155:21,23 156:4
  156:10
Otley 81:23

outlined 67:18
outside 44:16 75:4
  127:19,21 129:13
  132:11,15,16
outstanding 119:11
out-of-pocket
  166:2
overall 88:11 92:23
overlap 76:17
overly 137:20
oversight 53:25
  54:24
overview 65:1
owned 13:24 14:4
  155:20 156:2,23
  157:3,6,15,15
  160:10,12,18
  161:12,13 163:22
owner 169:17
  175:2
ownership 156:12
owner's 169:10,15

### P

P 3:1,1 119:18
page 4:8 38:7 39:2
  105:10,10 112:7
  113:4,24 115:5
  117:25 119:18
  121:7 123:2
  144:16 145:1
  146:12,16,18
  149:4,24 150:3,21
  151:11 152:19
  153:23,23 154:24
  156:6 160:16
  166:13 172:6
  174:24
pages 87:17 184:10
  185:2,3,5,9,19
paid 24:24 26:7,8,9
  26:10,13 69:16,19
  69:25 91:5,6
  97:13 121:16
  122:25 123:6,24

124:1,19 125:4,7
  125:15 165:6
  166:17 173:18
  174:8 179:13
  180:16 181:4
  189:10,20
papers 40:10
  113:13 119:21
paperwork 123:14
paragraph 86:8,18
  86:20 113:24
  115:4,5 118:1,25
  119:6,18 120:9
  121:7 123:4 124:7
  124:24 125:2
  142:21 146:15,17
  146:20 147:5
  155:3,8,9,24
paragraphs 170:14
  172:5
parallel 108:6
parallels 143:12
parameters 58:13
  67:9,14 68:19
  173:3
paraphrasing
  66:19
parent 12:16
Park 174:23
Parkway 2:6 3:5
Parsippany 10:8
  28:18 38:24 55:19
  55:20 85:6
part 11:11 29:20
  30:21 31:2 33:20
  37:17 39:11 42:4
  42:10 43:9 46:3
  50:24 52:2 64:1
  68:16 69:18
  108:23 116:11
  125:2 128:17
  130:9 133:14
  134:13 143:2
  149:16 184:8

185:5 186:3,15
  187:6,14,19,20
participated 44:19
particular 27:23
  53:18 66:19 99:5
  115:21
particularly 47:5
  119:9
parties 44:16 88:8
  121:3 132:11,15
  134:14 191:15
partner 10:22
partners 47:24
parts 11:16 45:8,9
  45:10
party 132:20,24
  135:13 144:10
  189:21
passed 133:15
passing 47:12
pay 87:7 100:19
  120:22 123:4
  124:10,22 125:18
  125:25 166:24
  169:16 189:6,15
  189:16,17,17
paychecks 12:4
paying 41:17,18
  132:20,24
payment 90:5
  99:10 120:25
  123:12 167:1
payments 50:12,12
  50:15 97:8 101:12
  101:15,21,24
  102:1 190:7,12,14
payout 169:16
pays 133:11,19
pending 7:13
  112:16 158:6
  188:4
Pennsylvania 3:12
  94:5
people 6:5 30:7,14

D. SULLIVAN

58:12 61:10 66:10
66:13 84:15 188:3
**Pepperdine** 8:6
**Pepsny** 1:13,18
84:11 102:3,18
150:16
**percent** 80:24 81:3
81:8 124:3,13
163:10,11 164:16
165:24 180:23
**percentage** 81:1
125:21 159:19
180:4
**perform** 85:18
109:2 110:14
111:2 113:24
127:7,7 129:12
130:2,3 131:7,12
144:1
**performance**
121:11
**performed** 128:22
129:6 130:8,13,16
130:17 143:24
**performing** 85:21
85:22
**performs** 75:6 76:8
**period** 15:1,3 20:12
34:25 182:1
**periodically** 144:2
**permit** 119:19
**persist** 116:8
**person** 11:18 37:5
38:22 85:4 107:25
108:1,3 188:12
**personal** 95:1
**personally** 6:19
27:7
**perspective** 119:8
**pertain** 30:8 47:5
171:13
**pertained** 119:24
**pertaining** 172:8
**Philadelphia** 3:12

**phone** 59:19
**photocopied**
145:11
**phrase** 179:2
**phrased** 20:16
**physically** 10:7
**pick** 79:14,19
129:19
**picked** 155:19
**PIERSON** 1:12
**place** 19:23 28:20
28:22 36:3 53:13
55:10 62:8 67:6
71:9 81:13 102:20
114:24 136:19,21
140:6 148:1 151:8
153:4 177:11
184:21 191:12
**plaintiff** 1:4 3:6
14:22 189:13
**Plaintiff's** 38:4
190:19
**play** 126:22 174:3
**pleading** 17:18
**pleadings** 18:6
**please** 30:10 104:4
113:5
**pocket** 163:15
**point** 10:4 18:5
20:8 23:5 42:19
43:23 55:24 56:8
82:23 105:9
107:17 108:1,3
119:6,7 134:16
159:5 164:17
**pointed** 184:24
**pointing** 57:9
**policies** 18:18
19:18 43:10,14,15
49:18 50:5,13
51:5,25 52:10
56:22 74:23 75:19
76:16 92:1,1,3,9
92:15 99:2,3,4

100:3,6 107:4
108:19 111:7
112:12,19 113:1
115:7,16 119:3,5
119:12,15 124:20
125:6,20 126:1
131:5 183:23
185:11 187:25
**policy** 14:10,19
15:1,2,13,22
17:13 32:19 49:25
50:1,23 51:12,16
51:18 52:4,9,12
53:1,3,9,17 54:5
54:14,16 73:7
75:25 76:2,2,11
76:18,22,23 77:3
77:20 78:17,24
79:1,3,6,20,22
80:2,4,6,8,9,13,15
92:6,7,9,12 100:7
105:12,15,23,25
106:1,18 107:3
108:19 112:21
117:11,12 123:9
126:7 129:22
131:4,10,23,25
132:20,24 133:6
135:20 136:14
137:12,16 140:19
164:23 169:10,11
169:15,18 173:5,5
173:8,11,12,18,18
173:19 174:1,13
174:15 177:17,24
178:12,16,17,20
179:4,9,12,22
180:15,16,20,22
180:25 181:5,9,15
181:18,21 183:10
183:11,14,19
185:16 186:5
**political** 11:24
**portion** 70:5,6,10

74:21 97:16
174:12
**position** 7:25 8:23
10:14 11:3,6,17
12:15 30:18 31:18
31:22,24 32:7
33:18 111:10
140:2 177:22
179:10 185:23
187:18 188:24
**possession** 40:22
43:22 88:18,23
103:6,15 119:5,16
120:1,6 157:11
163:22
**possibility** 65:15
**possible** 53:4
**possibly** 65:19
106:19 157:18
168:20
**post** 37:2
**Post-94** 77:13
**potential** 25:12
**practice** 45:25
59:25 75:18
**practices** 45:19
**precedential** 11:24
**preferred** 182:21
**preliminary** 20:2
**premium** 47:20
53:12 56:24,25
79:11 91:22 93:3
93:8,19,19 97:15
99:16 105:14,19
115:10 123:6,8
163:12,14 164:18
165:24 169:4,5
173:17,21 174:12
180:16,17,18,24
181:2,15,22
**premiums** 50:12
69:24 70:4 74:21
139:13 174:8
**preparation** 37:18

38:18 39:11 43:9
104:19 114:19
163:23
**prepare** 6:9 30:5
66:9 102:14 164:2
**prepared** 60:16,19
69:12 149:21
150:12,14 152:13
152:14 154:18
**preparer** 150:17
**preparing** 71:25
73:4 107:6 180:9
184:1
**preprinted** 105:25
**presented** 26:16
**preserve** 25:14
**preserved** 16:16
**presumably** 73:13
**presume** 149:13
**pretty** 47:25 58:4
58:18
**prevail** 96:4
**previously** 26:5
39:3 47:7 60:21
154:16
**pre-94** 77:12
**primary** 111:8
**printed** 145:15,15
145:16,17 160:15
161:17,25 162:24
**prior** 18:15 35:24
40:9 80:22 87:7
128:9 129:9,10
139:19 157:14
158:20 175:12
191:5
**priority** 76:18 78:1
86:9,12,21 87:9
128:20 137:25
140:4 172:25
177:3
**privilege** 33:6
**probably** 12:19
14:5,6 52:13

D. SULLIVAN

53:11 54:10 63:5
64:4,16 65:10
69:12 75:17 79:7
80:3 84:5,14,20
84:21 85:12 88:21
89:23 90:23 92:8
103:2 120:1
123:13 159:20
160:23 178:6
180:6 182:25
**problem** 116:12
**problems** 118:2,9
**procedure** 89:24
115:23,24
**procedures** 22:13
89:21
**proceed** 78:6
**proceedings** 2:2
**process** 54:15
55:13 57:5 83:7
103:17 110:2,4
123:13 155:12
**processing** 50:16
67:4 106:5,13
115:11 116:13
**produce** 33:11
49:25 64:14 89:3
111:6
**produced** 36:14
43:22 44:4 48:7
50:5 52:9 82:13
82:18 89:18
103:14 104:15
**production** 52:3
**professional** 6:22
**profit** 98:10
**profitability** 94:13
94:15 95:8,10,19
95:23 96:4
**profitable** 95:16
**profits** 66:15,18
93:18,19 98:12
**progressing** 107:17
**promptly** 114:6,8

**proof** 129:17
**proofs** 130:24
**proper** 52:6
**properly** 13:10
77:9 116:5
**properties** 1:7
20:23 24:11 54:4
103:9 182:4
185:14,20 186:2,8
186:14,17 187:3,7
187:13,19,25
**property** 1:6,8,9
25:15,15 27:23
53:1 74:4 99:20
117:14 133:6
148:22 151:12
152:3 155:19
156:3,24 157:10
157:14,15 159:17
160:10,18 161:12
162:19 163:21
165:15 170:22
171:13,17,18
172:8 175:6,14
176:7,18
**proportion** 98:20
**proposed** 135:21
135:22,25 136:2
**propounded** 37:19
**propriety** 95:1
**protect** 46:8 82:11
172:13
**protected** 177:6
**protection** 34:23
35:2,3 37:15
43:10 49:18 50:5
50:13 51:6 52:5
53:17 54:5,14,16
54:17 60:11,15,22
61:12 67:10,11
69:7,16 70:11,16
70:19 71:12,16
72:3,20 73:7
74:11,16,20 75:25

76:9,19 77:9,11
77:12,23 78:13
82:7,11 100:21
101:10,13 102:3
102:15 106:19,25
111:15,16,19
128:21 138:15
140:1,3,8,18
142:9 143:3,25
144:22 146:24
163:7 170:9,14,22
171:8,16,17,22
172:4,10,15,18
173:3 185:10
**protections** 76:4,7
134:14 138:18
**protocol** 87:14
**provide** 22:5 34:4
46:9 72:2,19 82:5
82:8 105:23
127:25 170:8,12
171:21 172:4,17
**provided** 22:7 23:2
43:20 46:5 77:5
93:13 96:16
115:11 186:14
**provides** 76:3,6
128:6 146:20
**providing** 64:20
79:12
**provision** 78:3
115:12 146:23
**provisions** 122:4
**Public** 2:4 191:3,20
**pull** 63:17
**pulled** 74:1
**punitive** 96:3,8
**Purcell** 38:16
**purchase** 34:8
175:14
**purchased** 34:11
35:23
**purchaser** 69:19
77:23 85:17

127:25 133:18
161:1 174:25
**purchasing** 34:13
**purported** 160:11
**purportedly**
160:12
**purpose** 33:22
39:14 40:12 41:8
73:18 77:25 114:7
131:1,19 132:11
138:3 148:3 179:5
180:14
**purposes** 89:5,6
132:18
**put** 19:11 47:1
90:15,25 98:6
104:12,13 129:2,5
148:11 184:12
187:13
**puts** 134:21
**p.m** 190:24

---

**Q**

**qualifications** 59:1
**quality** 64:7
**question** 7:13,15,16
7:18 19:9 20:15
26:12 27:6 39:6
46:21 59:24 60:4
60:18 67:11 70:9
72:8,9,10,11,14
75:9 81:12 83:1
83:22 91:25 92:18
93:2,7 94:14 95:7
95:14,17,22 96:11
98:22 99:21 100:9
100:23 101:6,11
102:13 105:2
106:7,8 112:14,16
112:22,24 113:22
115:15 118:16,18
120:15 125:3,24
126:25 127:4,5,9
127:15 132:22
134:16 137:20

148:8 153:22,24
156:11 157:19
158:3,4,5,6,17
160:13 164:19
170:18 172:1,2
173:17 174:7
176:3,23 178:5,7
178:9 179:2 181:3
183:9 185:17
186:11 187:2,4
**questionable** 46:7
**questions** 5:17 7:5
30:9 54:13 62:10
66:14,15 77:8
87:13 102:24
103:2 116:16
118:2,9 177:14
190:18
**question-and-ans...**
7:1
**quick** 140:5 161:5
**quickly** 120:14
**quite** 10:21
**quota** 65:2,6
**quotas** 64:13,22
65:3

---

**R**

**R** 1:11 3:1,7,15
**Rafael** 150:8
152:11
**raise** 95:4 129:10
**raised** 64:5,6
187:11
**raises** 95:23
**ran** 101:23 190:10
**rate** 124:3
**rates** 179:11
**rating** 141:11,16,23
145:17,23 146:2,6
146:10 147:1
**read** 42:10 49:8
50:14,21 51:9
54:19 55:4 58:7
70:12 107:6 108:8

D. SULLIVAN

112:7,16 113:4
114:10 120:13
146:16 155:24
158:6
**reading** 93:16
102:10 124:24
125:1 146:22
**real** 57:17 85:17
87:18 90:8 126:10
126:22 127:9,14
128:2 161:5,21
**really** 13:11 16:9
17:24 50:25 78:3
90:6 97:22 109:14
169:13
**REALTORS** 1:18
**REALTY** 1:18,19
**reason** 49:7 74:2
86:15 94:22
149:12 181:7
185:18
**reasonable** 132:13
133:1,8
**reasons** 35:13
56:19
**recall** 18:16,18
19:18 20:3,19
22:10 26:22 27:3
29:18,19 30:15
41:23 42:22 43:4
65:17 73:12 74:10
89:10 90:18 91:10
108:8,18 177:20
183:3
**recalls** 107:21
**receive** 15:12 44:11
74:19 80:2 81:8
99:10 126:3
165:20 166:5
169:6 180:23
181:22
**received** 6:1 37:25
39:5 40:14,17,19
40:20 44:5,17

50:12 67:23 73:22
74:21 80:13,24
81:3,18 97:20
100:10,11 103:24
104:6 108:15
111:23 140:16
142:6 148:10
150:5 152:8
154:20 162:6,16
164:15,20,21,24
165:1,22 166:9,12
168:6 169:23
170:2 173:16
174:9,12 177:10
**recess** 28:22 62:8
102:20 140:6
177:11
**recharacterize**
135:24 136:3
**recipient** 135:10
**recited** 150:20
**recites** 149:2
**reciting** 157:3
**recognize** 27:25
102:9 103:18
104:21 105:4
111:24
**recollection** 26:25
81:2 105:8
**record** 9:8 19:24
25:13,17 26:10
28:19,21 53:14
55:9,11 67:7 71:8
71:10 77:1 78:5
78:11 81:12,14
87:11 104:23
112:3 113:13
132:7 147:25
148:2,18 151:6,7
151:9 153:3,5
155:11,15,25
159:4 165:14
167:18 172:13,22
174:2 176:16

184:20,22,23
190:19
**recorded** 7:3 26:6
77:21 78:16
113:14 114:5
118:22 131:3
137:25 150:13
152:18 155:12
156:4 157:4 159:5
159:14 168:23,24
172:9,16 173:7,9
173:23 174:13
175:5,6,11,22
176:11,25 177:22
179:10,12 182:2
182:13,20
**recording** 78:9,20
79:9,14,23,23
80:19 114:7
129:21 157:7
159:18 167:9,23
173:1,10,11 180:3
183:1,5,12,14,16
**recordings** 46:1
**records** 46:17 63:8
63:12 79:14 85:6
90:2 117:10
119:20 130:21
148:15 159:1
160:2 174:18
177:22 188:14
**recover** 175:7,11
**RECROSS** 4:2
**REDIRECT** 4:2
**reduce** 169:17
**Redweld** 18:17
**Redwelds** 18:6
**refer** 32:14 58:1
118:1
**referred** 114:12
118:8 127:1
**referring** 29:24
60:7,8 147:7
150:2 155:7 161:7

**refi** 69:20
**reflect** 79:23 93:22
161:22
**reflected** 90:6
**refreshed** 68:19
**regard** 36:11
116:22 117:2
118:7 122:16
128:13 131:5,14
172:14 174:8
**regarding** 32:17
108:16
**region** 34:19
**regional** 34:17
**register** 119:1
**regular** 53:19
117:22
**regularly** 59:17
**regulation** 133:1
**regulations** 45:20
**reimburse** 122:24
142:13
**reinstated** 48:24
**relate** 75:25 77:16
**related** 16:24 26:3
41:2 67:18 115:7
115:21 116:14,16
182:3,18
**relating** 16:19
42:14 44:13
**relationship** 40:5,6
58:10 59:14 62:21
65:1 66:4 71:4
98:20 111:13
130:20
**relationships** 57:19
**relative** 37:22
119:21 191:14,16
**releases** 130:25
**relevance** 93:25
95:18
**relevancy** 94:23
**relevant** 87:25
94:20,21

**reliance** 134:15
**remain** 89:21
**remaining** 11:18
119:5
**remedy** 175:24
**remember** 49:8
51:8 74:4 89:8
91:21 104:10
105:2 158:5 190:8
**remembers** 107:14
**remind** 45:25
**reminder** 45:23
**reminds** 25:25
**remit** 64:18 65:8,23
70:3 115:9 124:2
124:11,12 174:14
**remits** 92:6
**remittance** 65:19
80:24 92:8 99:25
100:14 124:15,19
125:5,19
**remittances** 49:11
51:25 52:24 64:13
65:11,14 66:1
92:2 98:17 107:5
126:3
**remitted** 51:2
53:11,21 54:17
55:2 70:15 74:22
95:21 96:13 98:15
98:24 99:5,6
165:23 181:2,15
**remitting** 56:24,25
79:11
**remove** 136:14
**removed** 80:20,21
149:17,24
**rented** 12:5
**Repeat** 131:11
**repeatedly** 153:20
**repetitive** 170:11
**rephrase** 7:20 60:4
108:2 171:15
**report** 17:21,21

D. SULLIVAN

19:1,2 89:3
**reporter** 2:4 7:3
  112:17 158:7
  191:4
**reports** 119:2
  126:18
**repository** 40:23
**represent** 24:8 97:1
  157:9 159:18
  166:21
**representations**
  24:17
**representative** 5:11
  7:10 136:7
**representing** 12:2
  24:1,22 85:17
  142:3
**represents** 158:25
  167:11
**Republic** 28:16
**reputation** 109:9
**request** 19:5,15
  33:3 60:11 106:3
  106:9 108:24
  117:12 128:24
  148:5
**requested** 17:17
  23:2 33:4 69:9,13
  80:4,11,17 119:3
  119:14 126:19
  144:10 169:21
  188:3
**requesting** 40:15
  60:9 69:8
**requests** 19:20 20:9
**require** 9:6 60:13
  67:12 69:10,15
  78:20 139:10,19
**required** 45:18
  79:13 109:23
  116:6 127:24
  128:11 129:16
  132:13,25 145:14
**requirement** 58:19

71:1 77:2 79:8
  134:17 139:16
**requirements** 58:3
  68:8,11 76:23
  77:19 78:19,23
  79:21 129:3,24
  135:19 174:1
**requires** 15:13
  160:25
**research** 26:14
  109:22
**reservation** 21:15
**reserves** 17:24
**resign** 31:1
**resigned** 30:25
**resolution** 118:5
**resolve** 26:23
**resolved** 26:16
**respect** 41:21 48:14
  87:16 103:10
  118:5 147:18
**respond** 33:12
  118:19
**responded** 21:21
**response** 20:5,10
  35:10,14 38:4
  39:2 104:1 184:15
**responses** 18:13
  184:2,25
**responsibilities**
  9:16 56:21 62:11
  64:12
**responsibility**
  133:24 135:5
**responsible** 34:19
  68:7 115:13
  127:17,22 134:5,8
  134:10,24 135:3
  186:9
**rest** 25:9 175:22
**result** 25:5 172:22
**resulted** 176:17
**resulting** 121:10
**retain** 26:10 70:10

**retained** 20:7 21:14
  24:9,20,23 25:18
  27:17 42:13 47:21
  81:19,21 88:19
**retains** 97:16
**retention** 14:10,19
  15:1,2,22 16:5
  18:13 32:19 34:6
  37:11
**retired** 31:9,9
**retrieve** 52:17
**retrieved** 148:14
  174:17
**return** 66:6 148:18
  180:18
**returned** 150:13
  152:16,18
**review** 19:11 20:21
  21:1 37:18 43:10
  46:11 73:16,21
  83:10 88:18,23
  103:18 104:14
  105:13 110:2
  129:2,18 139:20
  184:2
**reviewed** 53:5
  71:24 96:16 120:1
  168:2 185:22
  188:23
**reviewing** 17:1
  21:14 54:11 72:14
  88:24 102:14
  109:18
**revised** 37:12
**revisions** 29:24
**re-review** 110:9
**Richard** 1:11,11,13
  84:10 102:3
  150:16
**Ridge** 165:15
**Ries** 38:16
**right** 16:8 26:12
  31:12 39:25 48:11
  49:17 50:1 52:23

53:20 56:10 61:3
  62:4,20 66:17
  70:22 72:13 82:10
  87:9,12 88:12
  90:25 91:8 92:21
  96:3,4 106:1,14
  114:24 124:6
  131:3 145:4,7
  148:23 153:11
  166:15 168:17
  169:1 171:9
  184:14 185:6,20
  186:20
**right-hand** 141:12
**Rini** 30:13 33:17
  90:24
**Rini's** 33:18
**rise** 73:2
**risk** 70:14 81:9
  177:24 182:23
**risks** 51:17 76:3,12
  178:20
**Road** 3:16
**Robert** 1:10 3:3
  39:4 104:24
  120:17
**ROLAND** 1:12
**role** 56:6 108:13
  111:9 126:21
**roles** 110:13 111:1
**room** 190:21
**ROTHSCHILD**
  3:11
**round** 182:9
**roundabout** 97:18
**rule** 65:21
**rules** 6:25 68:20
  94:24
**rulings** 35:14
**run** 93:20 129:19
  131:1 143:13
  160:25 183:2
  190:5
**running** 108:6

**R&R** 148:16
**R-i-n-i** 33:17

**S**

**s** 3:1 4:7 5:1 157:11
**sale** 149:1 150:10
  150:18,19 164:1
  171:16,18 172:8
  172:16 174:23
  180:11
**sales** 174:19 188:4
**sample** 64:10 180:6
**sanctioned** 13:10
**satellite** 11:13
**satisfaction** 129:18
**satisfied** 78:20
  80:22 128:10
  129:25 134:17
**saw** 28:6 47:25
  48:22 104:19
  163:8
**saying** 52:18 60:2
  62:2 72:23 77:18
  85:22,25 93:10
  99:24 110:5
  117:16 124:12
  132:21 134:4
  156:10 164:9
  173:23 175:18,21
  176:10
**says** 7:4 39:3 41:5
  41:12,13 87:20
  88:4 92:15 113:9
  123:8 124:7,24
  125:2 140:25
  141:11,12 142:23
  143:7 144:16
  149:5,21 150:24
  152:14 155:22
  156:8,22 157:6
  165:17 167:18
  168:22 174:24
  184:14 185:5
**scenario** 69:9
  178:18

D. SULLIVAN

Page 22

**Schedule** 4:15
  32:15 76:24
  129:10 155:8,25
  162:5 185:13
**scheme** 186:3,18
  187:14,20,20
**school** 8:5,6,17
**Schottland** 41:7
**se** 58:24 82:1 85:21
**search** 49:1,3 79:13
  79:18 117:9 129:9
  129:19 130:21
  132:10,13,14
  133:1,4,8,12
  135:2,9,9 152:4
  155:18 159:4,8,24
  160:1,2,7,21,25
  161:2,16,20,24
**searched** 9:3
**searches** 9:2 64:5
  128:25 129:1,2,8
  132:7,8,9 163:16
**searching** 158:25
**Sears** 35:11
**second** 6:10 86:13
  105:10 116:11
  139:10 143:16
  146:12,18 149:4
  149:23 150:3,21
  152:19 153:23,23
  154:24 155:18
  163:25 166:14
  169:13 179:10
**secret** 125:12
**section** 41:4 86:13
  91:10
**sections** 96:25
  185:2
**securities** 1:3 4:19
  5:8,9 15:15 16:20
  16:24 18:2 19:12
  22:5 23:6 24:10
  24:15 27:9 28:24
  29:17 37:19 43:20

44:4 72:4 73:11
  73:17 98:25
  101:16,17,22
  119:20 144:20
  170:2,6 171:12
  175:7,13,24 176:5
  176:13 181:24
  183:21 184:2,15
  184:25 186:14
  188:1,6 189:24
**security** 35:12
**see** 22:14 23:3
  31:17 36:4 39:6
  41:25 42:1 45:24
  53:6 54:23 56:4
  64:5 72:16 75:18
  77:4 83:19 85:9
  87:6,6 91:5 92:2
  92:15 100:14
  101:18 102:14,17
  105:24 108:7,18
  108:21 123:11
  125:21 139:9
  142:22 158:2,16
  159:14 160:17
  166:13,19 180:5
  180:14 185:5
**seeing** 26:25 29:18
  29:19 41:23 53:2
  73:12 90:18 91:10
  105:2 108:19
  131:1 158:20
**seen** 5:19 6:2 18:1
  26:14 29:4,15,22
  29:25 43:4 47:14
  48:6,9 52:24 53:5
  57:23 60:16 63:10
  83:17 84:7 102:6
  103:7 112:19
  131:10 139:17
  147:22 159:13,17
  182:11
**seller** 67:24,25
**send** 45:23 50:22

75:19 80:3,6
  106:9 115:20
  129:15 183:20
**sending** 50:15,22
**sends** 129:20
**senior** 11:5,9,11
  150:8 165:17
**sense** 74:19
**sent** 5:20 15:16
  20:9 29:13 36:11
  36:15 51:9 52:10
  74:24 75:1 82:14
  105:14,19 106:4
  107:9 115:19
  117:16,18,20
  140:14 163:21
  183:25
**separate** 18:20 42:9
  47:6 63:3 70:17
  70:20,24 71:5,5
  111:12 147:12
  154:13 169:15
  174:7
**separated** 10:15
  18:5,17
**separately** 48:11
**September** 20:6
  21:22 22:2,9
**sequencing** 180:14
**sequential** 180:8
**series** 23:12 43:23
  77:8
**service** 17:14 34:24
  37:12,16 43:14
  50:2 54:21 57:15
  58:3,15 67:25
  69:11 70:8 74:25
  76:5,6,21 77:4,10
  77:13,15 78:3,7
  101:10 106:25
  127:18 128:5
  129:14 136:16,17
  163:18 165:24
  174:4,5 177:8

183:22 185:10
  189:19
**services** 64:20
  123:5 124:7,25
  126:10 128:22
**servicing** 24:20
  64:19 66:5
**session** 7:1
**set** 18:20,22 37:21
  38:4 65:3 66:7
  76:23 79:8 115:21
  133:16 142:20
  170:13 172:5
  184:16 185:1
  191:12
**setting** 65:2
**settled** 41:15 42:24
**settlement** 41:22,22
  42:2,5,8,15,21
  120:23,25 121:1
  121:13,17 122:21
**seven** 15:5,5 39:2
  144:24 185:3
**Sharkey** 30:16
  31:14
**Sharkey's** 30:18
**Sheet** 4:14 154:19
**Sheriff's** 159:16
**short** 2:6 3:5 20:12
  109:8
**Shorthand** 2:4
**show** 103:16
  144:15 145:5
  184:5
**showing** 119:1
**shown** 115:10
  166:24
**shows** 93:14 129:9
  167:1,13
**side** 141:12
**signature** 38:8
  104:8
**signed** 4:19 38:22

60:18 109:11
  170:25 171:1,3,5
  177:9
**significance** 143:20
  144:3 145:10
**significant** 61:11
**sign-up** 109:16
**similar** 9:16 68:17
  143:11
**simple** 156:1
**simply** 176:23
**simultaneous**
  168:25 169:7,9
**single** 35:22 67:20
**site** 54:11 55:21
**sites** 55:21
**situation** 57:6
  173:6
**situations** 68:3
**six** 9:20 170:12
**Skowrenski** 1:11
  41:7,12,19 42:14
  42:24 120:17,25
  121:4,14 122:25
**Skowrenski's**
  41:14
**slightly** 112:22
**smack** 103:1
**small** 64:10 180:2
**smaller** 18:8
  103:10
**sold** 160:11,12
  161:6
**solely** 121:8
**solicit** 57:19
**somebody** 9:7
  54:11 73:1 75:2
  75:15 84:7 92:13
  116:6 117:16
  132:16 134:7
  136:7 149:17
**sorry** 22:19 44:9
  67:9 85:3 87:15
  96:24 98:5 108:2

D. SULLIVAN

112:23 124:18
125:13 131:10
143:15 145:21
146:1,17 149:23
153:9 154:22
165:19 187:2
188:19
**sort** 19:25 89:4
95:16 145:20
**sorts** 95:24 117:13
**sound** 116:23,24
179:20
**sounds** 51:1 106:17
**source** 44:15 57:16
57:20
**south** 57:13 60:2
**southern** 126:19
**spaces** 155:4
**speak** 30:6 32:13
34:22 35:18 37:8
45:9 66:23 109:20
178:15
**speaking** 62:15
68:13 90:11 110:6
126:23
**speaks** 179:25
**spearheading**
88:20
**specific** 23:7 36:13
39:6 54:4 64:21
65:2 67:22 178:5
181:11
**specifically** 53:24
79:9 83:15 89:10
109:20 120:11
164:8 172:14
**specifics** 68:9
**specified** 110:16
138:17
**speculate** 151:23
**speculating** 39:16
40:11 43:1 64:3
**speculation** 151:5
**spent** 8:21

**split** 48:5 70:7 81:3
97:15 169:6
**splits** 62:23
**spoke** 30:4,7,12,12
30:13
**spoken** 66:9
**spread** 139:12
**Spreadsheet** 4:16
166:9
**Springfield** 10:18
**staff** 45:14
**stand** 67:3
**Standalone** 143:5
**standard** 51:16
58:19 71:12 87:14
109:18 111:6
**standards** 109:6,15
109:21
**standing** 31:15
**stands** 125:3 141:3
141:14
**Stanley** 1:12 69:23
82:25 84:10 102:6
152:18 162:18
**start** 10:9 11:4 17:7
85:24 90:23 108:1
126:13
**started** 9:1 37:10
37:11 56:5 95:11
**state** 2:4 10:1,2,16
35:15 45:11,12,20
55:5,22 56:3,6
61:1 62:5 102:11
106:22 123:16
145:16 147:6,9
157:6 178:2 191:4
191:20
**stated** 49:7 113:24
140:7
**statement** 115:10
166:20
**statements** 66:22
93:13
**states** 1:1 98:19

115:6 118:1,25
119:18 120:9
121:7 123:3
152:17 170:5
**state-approved**
71:13
**stating** 157:2,14
**status** 90:8
**stenographic** 2:1
**stenographically**
191:11
**steps** 116:2
**Stern** 23:20,21,23
23:25 24:1,7,8,14
24:19,24 25:6
26:3 27:19 81:18
189:23 190:3
**STONE** 2:5 3:3
**stored** 53:3
**streamlined** 65:9
**Street** 3:8,12
**strict** 15:11 88:9
**strictly** 56:10 179:7
**strike** 115:23
160:13 182:18
**structure** 12:3 14:3
44:23 45:1,12
**structured** 34:14
**studied** 139:7
**stuff** 48:14 75:19
91:21 93:16 95:1
96:14
**subject** 36:21,23
92:20 137:25
177:23
**submission** 58:24
**submit** 59:16
141:17 164:23
**submits** 141:24
**submitted** 15:13
21:10,10 29:16
53:4 128:14
139:19 147:2
181:24

**submitting** 116:13
**subordinated**
179:13
**subpoena** 66:20
101:24
**subprime** 71:17,22
**subset** 76:10
**substantial** 47:24
**substantive** 63:16
65:18
**successors** 142:10
142:14 143:8,14
**sue** 120:17
**suffered** 173:2
176:5
**suggest** 161:11
162:21 166:16
169:18
**suggested** 33:23
87:22
**suggestion** 89:15
**suit** 18:15 20:10,13
20:15 25:20 44:14
**Sullivan** 1:6 4:3 5:4
7:25 28:23 38:2
62:9 72:10 75:24
81:15 95:10 96:15
177:12 180:1
190:18 191:6
**sum** 184:8
**Summit** 4:16 166:8
**Supplemental**
184:15,25
**support** 45:14
**supposed** 14:14
67:19 70:13,15
86:5,14,16 130:2
130:16 131:2,6,12
152:15,17
**supposedly** 12:5
**supposing** 171:19
**Supreme** 31:4
**sure** 13:17 16:4
21:6 22:12 23:16

23:17 24:1,5 31:3
31:22 32:8 34:14
38:17 40:20,20,21
40:24 43:14 46:24
46:25 47:3,3 51:9
51:23 52:25 54:18
54:21 56:19 63:2
63:3,14,19,20
64:17 66:24,25
67:1 72:16 75:5,5
89:4,6 90:10,12
90:14,17 93:21,25
96:25 97:25 98:9
107:2,15 108:10
109:6 120:7 122:6
123:19,22 125:9
125:14 126:13,18
130:7 132:4 134:5
134:24,25 139:7
144:14 145:10
147:17 163:6
165:25 166:3,3
167:3 168:24
182:7 187:16
188:14 190:6
**surprise** 106:22
**survey** 87:24
**suspended** 58:8
83:12
**sustained** 153:1
172:22
**Switching** 126:9
**sworn** 5:1 191:6
**SYS** 166:13
**system** 17:22 89:11
89:19,20,21,25
90:4,10,12,15,24
91:3 101:9,19
105:19 118:23
141:7 190:6,11

---

**T**

**T** 4:7 120:9
**table** 121:19 144:5
**take** 7:10,11,12,16

D. SULLIVAN

116:2 125:17
130:24 136:10,19
136:21 140:5
144:21 149:13
158:15 184:6,17
**taken** 2:3 15:6 34:4
80:19 100:2
114:24 191:11
**takes** 19:23 28:20
28:22 53:13 55:10
62:8 67:6 71:9
81:13 102:20
140:6 148:1 151:8
153:4 177:11
184:21
**take-back** 67:25
**talking** 15:7 45:11
49:24 68:13 78:9
79:8 93:11 95:11
109:13 126:15
127:16
**taught** 9:2
**tax** 103:11 129:1
174:18,23 176:8
**technical** 84:17
**Technically** 13:17
**tell** 12:19,20 36:5
81:5 84:9,12
96:17 138:5 144:8
148:25 149:18
150:9,11,12,14
152:12 156:15,20
157:7 159:25
160:14,15 165:3
168:8
**Temple** 24:20
189:25
**ten** 182:12,20 183:2
183:7
**tenure** 9:19
**ten-year** 29:9
**term** 57:25 76:5
82:5 83:7 84:17
97:25 179:24

**terminate** 51:13
**terminated** 29:12
49:5 52:17 116:9
**termination** 48:14
48:19,22 49:4,6
49:10,13 65:13,16
**terminology** 70:23
89:7 144:6,14
**terms** 51:16 62:15
78:2,18 110:6
134:13 178:17
**test** 98:7
**testified** 5:2 26:5
30:4 31:25 41:15
41:16 47:7,10
60:21 65:13 81:16
103:4 154:16
**testify** 191:7
**testimony** 62:18
114:18,20 157:23
191:10
**Thank** 190:17
**thanks** 5:6 106:3
**thereof** 118:5
**thing** 7:23 45:24
90:9 91:25 104:18
**things** 11:23 18:5
18:24 32:20 43:7
45:22 47:5 51:8
51:23,23 64:4,5
67:19 68:3 79:12
87:23 88:5,18
90:5 93:15 94:25
95:25 96:13 99:20
109:22 117:14
128:1,9,15 130:25
131:18,21 138:10
139:8 155:4
176:10 182:22
**think** 6:16 9:20
13:18 18:4 19:13
20:2,8,22 21:6,6
21:11,21,22,24
22:14 23:17,23

24:7 27:2 30:16
31:6,11,14,21,23
32:20 34:1,12,15
35:15 36:1 37:11
37:14,20,22 39:23
40:9,20 41:11
42:7,7,10 43:21
43:25 46:14,22,24
48:8 49:6,9 50:16
52:10 54:19 57:11
57:12,16,25 58:1
60:25 62:17,20,25
62:25 63:2,6,15
63:20 65:5,9,12
65:15,17,20 66:2
66:8,18 67:10,16
68:2,14 69:11,14
72:11 74:12,17
76:17 77:12,17
80:3,10,24 81:23
82:24 83:12,17
84:15 86:18 87:4
88:5,7,15 90:9
92:5,18 93:11,18
93:21,23 94:4,5
94:10 95:13,15
96:6,7 97:1,22
101:8 104:17
106:8 107:3
108:23 109:10,21
109:24 116:19
117:13 118:15
119:8 120:24
123:15 124:3,21
126:19 128:19
134:14,19 138:9
139:13,18 140:12
143:12 144:13
152:24 156:15
158:8,18 162:23
163:10,24 164:3
165:17 172:3
176:15,23 177:18
179:17 180:8

181:25 182:10
184:4 186:25
188:12 189:18
**thinking** 31:7
110:24 137:23,24
**third** 135:13
166:15,23
**THOMAS** 1:12
**thought** 25:11
36:19 47:12 68:15
93:5 100:11 102:6
106:18 107:18
116:11 163:25
178:3 189:23
190:3
**thoughts** 103:3
**three** 8:22 117:25
121:7 155:3,8,9
155:24 159:6
185:4,9
**Ticor** 8:18 9:9 13:6
**tie** 71:4 114:15
143:23 156:7
**time** 7:10,12 8:21
10:23 14:20,23
15:1 20:12 23:6
24:2 26:21,22
31:16 34:24 41:10
44:23 46:20 51:22
53:8,15 54:7,8,19
56:2 62:12 63:19
64:16,25 67:15
68:13,15 71:20
81:10,23 85:2
94:3 100:2,5
103:14 108:9
109:7 115:19
119:19 126:15
155:6 164:13
170:12 178:23
190:18 191:11
**timely** 29:2
**times** 6:15 124:22
124:23 170:12,18

**time-wise** 63:15
**timing** 108:10
**Titile** 3:18
**title** 1:15,15,16,17
3:10,13,14 4:17
5:11 8:18,23,24
9:10,11,14,15,19
10:17,18 12:9,12
12:16,17,18,23,24
13:4,5,5,6,6,19,21
13:24 21:8,13
27:20 28:3,16
30:20 31:19,22
32:9 33:19 34:18
38:5 39:5 40:16
41:16,17 43:10
44:6 46:19 47:9
48:17,23 49:5,17
50:4,13 51:6 52:4
52:19 53:9,16,17
54:4,14,16 56:22
57:5,8 59:11,11
59:20 60:1,5,6,16
61:16 62:1 63:9
64:8,14 65:14,22
68:15,24,25 69:24
69:25 70:3,10
72:2,18,19 73:6
73:22 74:19 75:24
76:10 77:16 78:16
78:23 79:4,6,16
79:20 80:2 91:23
92:16 93:4,8 95:6
97:8 98:15,24
99:7,16 110:23
111:2,7,14,18
112:2 115:8 118:2
119:2,21 123:6
126:18,19,21,25
127:1,10 128:23
128:24 129:1,4,12
129:15,16 130:14
130:16 131:1,6,12
131:25 132:7,7,12

D. SULLIVAN

133:22,25 134:11
134:22 135:1,12
135:23 136:4
139:9 140:8 141:8
141:9,11,15,16
145:15,23 146:1,6
148:3 149:5,19,20
149:25 150:22,23
151:7 153:7 154:3
154:11,12,21
155:18,22 156:9
156:16,20 157:13
158:9,15 160:6,20
162:8,10,18,19,21
168:5,14 173:4,4
173:5 174:25
177:17 179:9,11
180:2,10,16,22
182:2 183:5,10,22
184:18,19 185:5
185:11,15 186:4
187:25
**titles** 9:3,4 118:4
**Title's** 14:9 152:10
165:3 168:16
**today** 14:11,12,13
48:2,17 89:11
103:5 109:23
114:18,20 115:2
121:19
**today's** 159:7
**told** 5:7 12:11,14
**top** 30:11 105:12
137:23 142:22
143:7,17 148:15
149:6 150:15,23
151:14 154:23
168:17 171:6
**topics** 5:15,17,24
32:13 36:12
**total** 41:17 98:9,11
163:1 167:10
184:9
**trace** 8:16 164:22

**track** 51:5,24 52:14
52:25 117:17,18
119:12 179:17
**tracked** 117:20
**tracking** 54:23 92:4
**trained** 93:1
**transaction** 18:23
21:11 40:16 46:14
53:18 54:1 59:15
67:20,22 68:10
69:25 71:20
113:20 127:22
144:12 147:22
152:5 164:1,9
165:14 181:1,4
**transactions** 18:19
57:18 58:13 66:19
72:12 92:19 99:25
100:6 113:10,11
113:12,16,23
114:4 123:5 154:4
154:13
**transcript** 2:1
191:10
**transcripts** 18:6
**transfer** 90:16
149:2 150:20
**transferred** 17:2
159:17
**transpired** 80:7
**trick** 61:9
**tried** 96:20 133:3
**true** 14:5 24:18
160:3,4 161:21
191:10
**Trust** 24:21 189:25
**trustee** 24:21
**truth** 191:7,7,8
**try** 25:1 89:11
92:10 170:19
187:16
**trying** 20:19 21:17
31:21 35:20 37:14
43:25 51:8 52:1

57:12,18 62:2,24
68:2 72:22 77:18
87:16 89:8 97:19
117:17,18 156:7
164:17 178:4,17
185:25 190:8
**turn** 38:7 39:1
84:16
**turned** 20:24 21:19
84:4,19
**two** 10:23 19:14
30:14 32:20 34:15
55:20 63:5 66:10
84:7 86:18 97:4
102:16 113:4,24
116:21 133:1
137:1 146:17
151:11 153:16
154:12 157:14
158:20 159:2
170:15 172:5,6
183:6 185:2
**two-day** 182:1
**type** 16:23 19:9
44:3 46:25 53:25
68:9 70:17,20
90:8 109:2 110:17
110:20 111:1
126:9 128:22
129:11 168:14
177:23
**types** 45:20 101:5
**typical** 110:23
138:21 139:3,6
**typing** 149:15

**U**

**U** 5:1
**Uh-huh** 146:14
153:13 156:25
**ultimate** 81:9
**unapproved** 58:6
59:4 82:25 83:2
84:22
**unaware** 168:2

**uncooperative** 84:3
**uncovered** 186:13
**understand** 5:10,14
7:17,18 13:23
36:20 72:7,9,22
96:1 125:1 127:5
144:3 147:1 181:3
**understanding**
24:18,19 28:23
35:12 76:12
106:11 112:20
114:3,9,18,23
136:6,24 144:9
**understands**
127:15
**underwriter** 54:1,3
54:4 58:25 124:10
126:25 133:2
135:7
**underwriters**
141:21
**underwriter's**
135:6
**underwriting** 10:4
10:5,15 22:13
31:24 34:17 35:21
35:23,25 36:2,3,6
36:10,17 37:2
39:22 40:1,3
45:13,15,19 46:6
46:10,10,13,19,25
56:9 63:6,18 64:1
64:7,20 66:5
82:13,14,17
118:19 164:9
**underwritten**
73:10
**undone** 27:2
**unfiled** 81:20
**Unfortunately**
91:24
**UNITED** 1:1
**University** 8:6
**unmigrated** 91:16

**unrecorded** 21:11
21:15 23:8 25:7
26:17,18 27:18
43:17 74:1 103:10
114:14
**unrelated** 139:8
190:9
**unusual** 158:10,11
158:16,18 159:12
163:20
**update** 45:22
**updated** 152:5
**updates** 90:8
**upper** 159:24 160:7
160:20 161:16
**use** 48:16 56:17
81:24 132:18
173:11 177:18
**usual** 57:16 69:9
**usually** 9:5 19:3
46:10,11 51:11,19
59:13,16 60:13
63:16 67:24 69:10
79:9 92:5 110:16
128:24 129:15
138:10 139:11
143:10 169:11
173:10 174:14
183:2,11

**V**

**V** 5:1
**valid** 72:7 137:5,7,9
137:9,13,22
177:16 178:9,14
179:3,6,21,23
**validity** 86:10,12
86:21 128:20
140:3
**value** 25:15 176:18
**varies** 57:12
**variety** 138:1
**various** 5:15 8:20
16:14 18:23 36:12
139:8 186:1

VERITEXT REPORTING COMPANY

D. SULLIVAN

| | | | | |
|---|---|---|---|---|
| **VECCHIO** 1:18 | 103:21 106:4 | **weeks** 19:15 159:6 | **wore** 63:5 | 166:12,17 167:23 |
| **venture** 167:5,14 | 116:16,22 117:2 | 159:6 162:2 | **work** 9:9 10:7 27:8 | 168:1 170:8 |
| 167:19,22 168:9 | 117:23 119:24 | **WEICHERT** 1:18 | 27:23 28:10 30:17 | 171:19 173:18,22 |
| **verbal** 7:24 | 124:20 125:5 | **went** 6:4 10:17 | 33:21 38:10 46:8 | **yeah** 10:3 15:25 |
| **verbally** 118:17 | 126:1,4 131:5,14 | 22:13 40:11 47:2 | 102:22 135:2 | 27:13 42:20 46:16 |
| **verify** 117:16 126:7 | 144:20 170:2,6 | 56:10 82:18 91:9 | 152:4 | 48:3 50:9,19 |
| 129:21 | 171:12 175:7,13 | 93:12 106:12 | **worked** 8:13,18 | 59:13 63:24 67:15 |
| **version** 147:19,20 | 175:24 176:5,13 | **WERBEL** 3:15 | 9:10 27:1,21 | 75:5 83:16 85:24 |
| **viable** 174:6 | 181:24 183:21 | **weren't** 24:6 25:8 | 117:10 | 92:24 100:12 |
| **view** 178:10 179:21 | 184:2,7,14,24 | 84:23 118:22 | **working** 11:19 | 124:16 129:7 |
| 180:13 | 185:9 186:2,14,21 | 131:21 174:13 | **workings** 141:22 | 130:5,21 140:23 |
| **views** 8:9 | 187:7,12,13,19,20 | **we're** 5:15 12:5 | **works** 32:1 33:13 | 142:16 166:16,19 |
| **Vincent** 30:16 | 188:1,5 189:12,13 | 33:11 52:2 79:8 | **worth** 43:6 64:19 | 174:20 176:14 |
| **violation** 139:25 | 189:24 | 88:22 93:11 95:4 | **worthwhile** 66:4 | 188:7,7 |
| **Virginia** 38:9,23 | **want** 7:10 30:9 | 126:15 132:17 | **wouldn't** 53:22 | **year** 42:22 48:20 |
| 41:5 | 31:11 46:2 52:16 | 133:2,9 134:19 | 71:6 75:13 84:23 | 56:10 61:3 64:15 |
| **voided** 167:13,15 | 64:18 87:23 94:19 | 136:13,13,14 | 89:23 96:6,7 | 65:8 |
| 167:20 | 95:21 96:12 | 142:8 176:10 | 115:19 125:16 | **yearly** 63:1 |
| **voiding** 167:23 | 123:13 133:7 | 181:20 | 133:5 152:20 | **years** 10:12,14,23 |
| 168:1 | 136:2 138:5,8,12 | **we've** 14:21 47:14 | 155:5,18 164:7 | 11:2 15:5,6 26:20 |
| **volume** 115:7 | 153:2 157:18,25 | 77:24 80:20 94:12 | 173:12 174:14 | 37:20,22 61:4 |
| **volumes** 35:24 | 168:9 179:18 | 96:2 127:18 | 180:23 181:14 | 89:23 90:14 |
| **voluntarily** 31:8 | **wanted** 22:22 57:1 | 189:18,20 | 183:2 188:14 | 117:11 |
| **vouchers** 115:8 | 92:25 187:5 | **wholesale** 144:13 | **wrap** 177:13 | **year-wise** 63:15 |
| **vs** 1:5 | **wasn't** 23:13 41:10 | **wild** 180:5 | **write** 25:2 33:8 | **yield** 139:12 |
| | 67:17 71:21 100:2 | **WILLIAM** 1:10 | 49:2 53:6,7 | **York** 1:16,17 3:13 |
| _____ | 107:2 160:18 | **Williams** 81:22 | **writing** 15:14 49:24 | 3:14 11:13 |
| **W** | 175:15 180:25 | **wire** 99:8 | 104:10 120:12 | _____ |
| **Wagner** 3:4 5:9 | **watch** 53:23 | **withdraw** 148:7 | **written** 19:25 20:3 | **Z** |
| **wait** 7:4,5 165:11 | **Waters** 30:13 32:6 | **withdrew** 31:3 | 119:22 150:16 | **zeros** 105:11 |
| 173:10 | 32:8,13 33:23 | **witness** 4:2 6:18,22 | **wrong** 103:2 | |
| **waiting** 159:16 | **way** 16:16 45:21 | 25:25 30:6 31:5 | 179:17 | _____ |
| **WALKER** 3:4 | 51:24 52:11 65:6 | 33:10 116:16 | **wrote** 27:17 52:22 | **$** |
| **Walsh** 1:3 4:19 5:8 | 83:9 84:21 96:12 | 137:17 138:25 | 65:20 | **$1,113** 163:1 165:5 |
| 5:9 15:15 16:12 | 97:19 101:7 | 147:10 150:2 | | **$1,500** 149:3 |
| 16:20,24 18:2,12 | 107:12 117:8 | 153:1 157:21 | _____ | **$15** 123:9,12 124:5 |
| 18:13,15 19:12 | 118:14 119:11 | 184:12 | **X** | **$25** 54:16 55:1,3 |
| 20:6 21:10,10,21 | 124:9,12 125:16 | **wondering** 31:18 | **X** 4:7 53:1 | 70:8,11 99:16 |
| 22:5 23:6,16,17 | 133:17 171:24 | 134:21 179:19 | **XI00970** 191:21 | 169:13 |
| 24:1,4,6,7,9,14,23 | 175:6 182:21 | **word** 49:17 51:5 | **X01-105630** 142:23 | **$250,000** 41:17 |
| 27:9,17 28:24 | **website** 33:24 34:3 | 86:8 | | **$300,000** 41:17 |
| 29:17,20 37:19 | 148:15 174:18 | **wording** 66:21 | _____ | **$50,000** 122:25 |
| 43:20 44:4 72:3 | **week** 83:11 162:1 | 124:17 | **Y** | **$81** 167:19 |
| 72:17 73:10,17 | **weekly** 115:6 | **words** 80:25 | **Yacker** 1:12 69:23 | |
| 74:17 91:6 98:25 | | | 82:25 83:1 84:10 | _____ |
| 101:15,17,21 | | | 102:7 152:18 | **0** |
| | | | 162:18 165:6 | **07078** 3:5 |

VERITEXT REPORTING COMPANY

D. SULLIVAN

Page 27

**07102-4056** 3:9

---

**1**

**1** 142:21 166:4
  191:22
**1/7/97** 4:14 152:7
**10** 152:10 153:24
  155:17
**10/29/96** 4:18 168:6
**10/30/96** 4:12,15
  160:17 162:16
**10:10** 2:7
**100** 3:8
**102** 4:4
**103** 4:10
**104** 4:11
**11** 155:25 161:11
**111** 4:11
**1164** 159:21 160:14
**12** 104:5 111:23
  112:4,5 162:7
**12/16/96** 4:13 148:9
**12/31/96** 4:13 150:4
**13** 26:19 87:16
  162:17 165:7,14
**138** 165:15,18
**14** 154:24 155:13
  155:20 156:8,19
  157:1 161:12
  162:9 166:18
  184:13
**14-page** 184:13
**140** 4:12
**142** 4:12
**148** 4:13
**15** 43:24 124:4
  166:11
**150** 2:6 3:5 4:13
**152** 4:14
**154** 4:14
**16** 148:13,23
  157:11 168:8
  171:20 174:25
**162** 4:15,15
**164** 4:16

**166** 4:17
**168** 4:18
**17** 4:18 39:2 41:5
  168:10 170:23
  171:18,20 172:7
**170** 4:19
**176** 4:4
**177** 4:19
**18** 174:16
**186,500** 150:20
**19** 10:12
**19103-3222** 3:12
**1983** 8:12
**1989** 47:15 109:12
  109:15 111:23
  112:4
**1990** 9:13
**1994** 36:18 60:22
  61:12 141:13
**1996** 14:23 44:23
  46:20 49:15 55:17
  55:19 57:8 59:3
  90:2 91:23 93:4,9
  94:3,8 96:18
  98:13 100:20
  102:3 109:17
  111:3 117:17
  126:15 140:16,18
  140:20 148:13
  150:8 154:24
  156:19 157:11
  161:9 162:21,22
  175:1,19
**1997** 14:25 15:16
  16:13 22:4 29:8
  32:23 46:20 49:16
  55:17,19 85:2
  90:2 91:23 93:4,9
  96:19 98:14
  100:20 102:3
  103:24 104:6
  152:12 166:14
  182:1,13 188:1
**1998** 23:11 81:17

**1999** 15:3 16:15

---

**2**

**2** 38:3 44:18
**20** 81:3,8 96:22
  98:11,13,23 124:2
  124:12 163:9,11
  164:16 165:24
  180:23
**20-year** 161:2
**200** 183:5
**2000** 3:12 10:17
  48:19,20
**2004** 48:21
**2005** 37:23 104:23
**2006** 29:13
**2008** 13:15 14:17
**2009** 11:14
**2010** 2:7 191:22
**2013** 191:21
**21,700,000** 98:14
**21.7** 96:23 98:13,23
**216** 182:11
**220** 182:2
**2238** 4:16 164:25
**23** 104:23
**25** 70:14
**26225** 166:25 167:4
**27** 2:7
**28** 103:23 166:14

---

**3**

**3** 3:16 191:21
**30** 140:16,18,19
  162:20,22
**30th** 140:24 161:17
  161:25,25
**30(b)6** 5:10,14 6:22
  6:23 30:5
**3012** 3:16
**31** 150:7 161:9
  175:20
**37** 4:10

---

**4**

**4** 104:7
**4/12/89** 4:11

---

**5**

**5** 4:4,9 111:24
**5/22/97** 4:17 166:9
**5:40** 190:23
**50,000** 41:18,23
  121:15

---

**6**

**6** 4:19 140:17 145:3
  146:17,18 170:21
  171:17 177:10

---

**7**

**7** 144:16 145:22
  146:7,13 147:8,8
  152:12
**7/28/97** 4:10
**7083** 166:13

---

**8**

**8** 145:2 148:12
  151:11 155:18
  157:10 182:1,13
**8/12/97** 4:11
**80/20** 81:2,6
**89** 48:1

---

**9**

**9** 150:7 151:12,19
  151:20 153:23
  182:1
**9th** 182:13
**90s** 29:23
**91** 10:10
**94** 10:17 35:8,23,24
  37:2 40:2 56:8,10
  61:6,14,15
**96** 55:21 56:5 58:22
  62:11 66:15,22
  87:16 96:22
  109:24 126:16
  156:8,10

**97** 19:14 39:25
  44:23 55:21 56:6
  57:8 58:22 59:3
  62:12 66:16,22
  87:16 94:3 96:23
  126:16
**97-cv-3496** 1:2
**98** 23:14 34:12,12
**99** 15:23,24

---

Page 192

Condensed Copy

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY
Civil Action No.
97-cv-3496 (DRD) (MAS)

WALSH SECURITES, INC.,          :
                                :
                Plaintiff,      :
                                :    VOLUME II
        vs.                     :    DEPOSITION OF:
                                :    DONNA SULLIVAN
CRISTO PROPERTY MANAGEMENT,
LTD., a/k/a G.J.L. LIMITED;
OAKWOOD PROPERTIES, INC.;
NATIONAL HOME FUNDING, INC.;
CAPITAL ASSETS PROPERTY
MANAGEMENT & INVESTMENT CO.,
INC.; CAPITAL ASSETS PROPERTY
MANAGEMENT, L.L.C.; WILLIAM
KANE; GARY GRIESER; ROBERT
SKOWRENSKI, II; RICHARD CALANNI;
RICHARD DiBENEDETTO; JAMES R.
BROWN; THOMAS BRODO; ROLAND
PIERSON; STANLEY YACKER, ESQ.;
MICHAEL ALFIERI, ESQ.; RICHARD
PEPSNY, ESQ.; ANTHONY M.
CICALESE, ESQ.; LAWRENCE CUZZI;
ANTHONY D'APOLITO; DAP
CONSULTING INC.; COMMONWEALTH
LAND TITLE INSURANCE CO.;
NATIONS TITLE INSURANCE OF
NEW YORK, INC.; FIDELITY
NATIONAL TITLE INSURANCE CO.
OF NEW YORK, INC.; COASTAL
TITLE AGENCY; DONNA PEPSNY;
WEICHERT REALTORS; and VECCHIO
REALTY, INC., d/b/a MURPHY
REALTY BETTER HOMES AND
GARDENS                         :
                Defendants.     :
    - - - - - - - - - - - -     :


        Job No. NJ352197

Veritext/NJ Reporting Company

800-227-8440                              973-410-4040

Page 193

1       TRANSCRIPT of the stenographic notes of
2   the proceedings in the above-entitled matter, as
3   taken by and before JANET BAILYN, a Certified
4   Shorthand Reporter and Notary Public of the State of
5   New Jersey, held at the office of STONE & MAGNANINI,
6   150 John F. Kennedy Parkway, Short Hills, New Jersey,
7   on September 20, 2011, commencing at 10:00 in the
8   forenoon.
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 195

1
                    INDEX
2
WITNESS         DIRECT CROSS REDIRECT RECROSS
3
DONNA SULLIVAN
4   BY MR. MEE      196
5
6
7        E X H I B I T S
8   NUMBER        DESCRIPTION            PAGE
9   COM-1     Letter dated 6/11/10     202
    COM-2     Claims Manual            232
10  COM-3     Fax Cover Sheet dated 2/2/98   234
    COM-4     Letter dated 6/18/98     236
11  COM-5     Letter dated 7/29/98     237
    COM-6     Spreadsheet              238
12  COM-7     Letter dated 6/1/99      239
    COM-8     County Report Sheet      241
13  COM-9     Legal Bulletin Memo
              Dated 7/8/97             243
14  COM-10    Legal Bulletin Memo
              Dated 7/8/97             245
15  COM-11    Handwritten Document
              Dated 7/8/97             246
16  COM-12    Lloyd's Policy           247
    COM-13    Stipulation of Dismissal  250
17
18
19
20
21
22
23
24
25

Page 194

1 A P P E A R A N C E S:
2
3       STONE & MAGNANINI, LLP
        BY:  DANIEL MEE, ESQ.
4          -and-
           JEFFREY SHOOMAN, ESQ.
5       150 John F. Kennedy Parkway
        Short Hills, New Jersey 07078
6       Attorneys for Plaintiff
7       McCARTER & ENGLISH, LLP
        BY: DAVID R. KOTT, ESQ.
8       Four Gateway Center
        100 Mulberry Street
9       Newark, New Jersey 07102-4056
        Attorneys for Defendant
10      Commonwealth Land Title Insurance Co.
11      FOX ROTHSCHILD, LLP
        BY: IRINA B. ELGART, ESQ.
12      P.O. Box 5231
        Princeton, New Jersey 08543-5231
13      997 Lenox Drive
        Lawrenceville, New Jersey 08648-2311
14      Attorneys for Defendants, Nations
        Title Insurance of New York, Inc. and
15      Fidelity National Title Insurance
        Co. of New York
16
17
18
19
20
21
22
23
24
25

Page 196

1 D O N N A   S U L L I V A N, having been duly sworn by
2   the Notary, testified as follows:
3 DIRECT EXAMINATION BY MR. MEE:
4       Q.   Good morning, Miss Sullivan.
5       A.   How are you?
6       Q.   Good.  How are you?
7       A.   Good.
8       Q.   Again, my name is Daniel Mee.  This is
9   Jeff Shooman from Stone & Magnanini.  We represent
10  Walsh Securities.  This is a continuation of your
11  deposition of May 27, 2010.
12      A.   Okay.
13      Q.   Quite a while ago.  So the same
14  instructions from your last deposition will apply
15  here.  We have a court reporter so we will try not to
16  talk over one another.  If you don't understand a
17  question that I ask, just let me know and I'll try to
18  rephrase.
19      A.   Okay.
20      Q.   If you need to take a break for any
21  reason just let me know.  I just ask that you wait
22  until I -- if there's a question pending you just
23  wait until you're done with your answer for that and
24  then we will take a break.
25      Q.   Have you testified before on behalf of

2 (Pages 193 - 196)

Page 197

1 Commonwealth as a 30(b)6 witness?
2     A.    In May of 2010 my first portion of this
3 deposition was my first time being deposed as a
4 corporate witness.
5     Q.    No other time?
6     A.    No.
7     Q.    As a fact witness?
8     A.    As a fact witness, yes.
9     Q.    When was that?
10    A.    I'm trying to think. I was deposed as a
11 fact witness for Commonwealth after I had left
12 Commonwealth before Fidelity purchased it. So that
13 was around between 2000 and 2002. I believe I was
14 deposed on another matter for Fidelity around 2008.
15 Those are the two I recall.
16    Q.    Any others you think?
17    A.    Years ago at Commonwealth. That was
18 probably the first time. I was deposed on the phone
19 once and that may have been around 2005 or six.
20    Q.    Do you remember any of the case names,
21 the captions of the cases for which you were a fact
22 witness?
23    A.    I'm going to say no, I don't remember.
24    Q.    Is there anyone you could ask to find
25 that out?

Page 198

1     A.    I think I can find out the one --
2 Fidelity one perhaps. The Commonwealth employees are
3 gone so I don't know who would recall that. Actually
4 I know the attorney might recall that.
5     Q.    Okay. David or someone else?
6     A.    No, actually Jim Madden did the first
7 one, was representing the company on the first one.
8 It was colorful so he would remember that case. And
9 the second one, I'm trying to think -- did
10 Jim represent the company on that one also? Perhaps.
11 So he might know those two.
12    Q.    Did you review any documents before
13 coming here today?
14    A.    I reviewed the -- some documents.
15    Q.    What documents?
16    A.    Some of the documents that we produced
17 in I think June to your office. The claims manual of
18 Commonwealth, I think I looked at. I think it was
19 the termination of the agency agreement between
20 Commonwealth and Coastal Title. I reviewed -- I
21 think I looked through the requirements to be a
22 closing attorney under a CSL, some of Gary Hamm's
23 memos, some of Nancy Koch's memos that accompanied
24 the unapproved list.
25    Q.    Did you review your deposition

Page 199

1 transcript?
2     A.    I did.
3     Q.    Did you have any changes or corrections
4 to make to your deposition?
5     A.    The only thing that I think has changed,
6 which I have new information, is on the policy
7 remittances.
8     Q.    Okay.
9     A.    I was able to get remittance information
10 I think on 15 transactions where I had a folder with
11 policies in them. Again, whether they're still part
12 of this litigation, I don't know the -- which claims
13 are necessarily in or out, but I found 15
14 transactions have policies. So I obtained remittance
15 information for them. And I also discovered other
16 people within the company that might be able to
17 search commitment numbers rather than policies for
18 remittance information, although at this point I've
19 only taken or searched five commitment numbers, and
20 none of them showed remittance information, which to
21 me is probably evident of the usual practice of not
22 remitting until the policy is issued. So it may be
23 that no policies have been issued on those and,
24 therefore, I am not going to find that information.
25 If I need to I can have them run through other

Page 200

1 commitment numbers. I just don't know whether it
2 would be fruitless.
3     Q.    Who are the folks that you talked to
4 about the commitments?
5     A.    About the --
6     Q.    Looking at the commitment numbers.
7     A.    Okay, Joanne Jacks who is in our
8 accounting department in the home office. I think
9 she's in Jacksonville. And also Susan Rienstra gave
10 me the remittance information on the policies that I
11 had. She's located in New Jersey.
12    Q.    Are they still with -- I mean --
13    A.    They're within the company, yes,
14 employees.
15    Q.    Okay. And the policies, the 15 policies
16 that you found, where did you locate those?
17    A.    They were in a separate manila folder in
18 one of the boxes that we received from Commonwealth
19 when we acquired Commonwealth. I don't know the
20 origin of them.
21    Q.    So you're not -- do you know whether or
22 not they were ever sent to the National Processing
23 Center?
24    A.    Yes, because I actually asked for copies
25 of them I think and also I was able to get them, and

3 (Pages 197 - 200)

Page 201

1 they would have had to have gone there for the
2 remittance information to have been put into the
3 system.
4    Q.   I'm just trying to figure out how they
5 came into your possession.  Did they come -- did you
6 request them through the National Processing Center
7 or like how -- who gave them to you?
8    A.   Again, they were in the Commonwealth box
9 when we acquired Commonwealth in -- when we acquired
10 them in 2008, December, but we closed the Parsippany
11 Commonwealth office in March of 2009 and they shipped
12 boxes over to Fidelity so that came in.  It doesn't
13 have any information which would tell you the source
14 of them.  Whether they culled them from Coastal
15 files, whether Walsh provided them I don't know.
16    Q.   How many boxes came over from
17 Commonwealth?
18    A.   I believe 13.
19    Q.   I'm going to show you what's already
20 been marked as Commonwealth-1.  This is from your
21 last deposition.  It's a copy of the Notice.  Did you
22 review that Notice again before you came here today?
23    A.   I don't think I reviewed it in detail.
24 I know it was in the paperwork I was going through
25 but I don't know that I went back and reviewed this

Page 202

1 specifically.
2    Q.   Okay.
3    MR. MEE:   Can I mark this as I guess
4 COM-1.
5    (COM-1, Letter dated June 11, 2010, is
6 received and marked for identification.)
7    Q.   This is a letter that was sent from Bob
8 Magnanini to David Kott on June 11th.  This was a
9 follow-up letter to your first deposition back in May
10 of 2010.  Did you review this letter before your
11 deposition?
12    A.   I did look through this, yes.
13    Q.   There are a few follow-up questions that
14 we had from some of the questioning last time.
15    A.   Okay.
16    Q.   If you take a look on page two, number
17 five for instance says that you were unsure whether
18 Commonwealth's National Processing Center still
19 exists.
20    A.   It no longer exists.  It was closed in
21 2009 when we acquired Commonwealth.
22    Q.   Okay.  Down at number 12 it says:
23 "State whether Commonwealth's financial data and
24 other electronic information was integrated or could
25 have been integrated with Fidelity's electronic

Page 203

1 database."
2    A.   I assume you're referring to the claims
3 system?  I don't know what electronic database you're
4 referring to, but if you're referring to the
5 financial information in connection with the specific
6 claim, the claims were integrated into the Fidelity
7 claims processing system, CPS, and the payments that
8 had been made on the claim are reflected in the
9 claims system.
10    Q.   I think what we were asking was whether
11 or not you could tell from the old Commonwealth
12 system whether premiums were paid on CPLs and
13 policies and whether or not that information was then
14 integrated with the Fidelity system.  I'm not sure
15 whether it was electronic or not.
16    A.   I don't know if the old data is
17 integrated into a new Fidelity system, but they can
18 access the old Commonwealth system for information,
19 you know, during the period it was active, and that's
20 how I was able to obtain that remittance information
21 on the 30 policies that I mentioned earlier.
22    Q.   Was it 30?
23    A.   Well, it was owners and loan policies so
24 it was 15 transactions or properties.
25    Q.   Could you tell whether or not there were

Page 204

1 more payments on -- whether there were additional --
2 let me rephrase it.
3    Could you tell whether or not there were
4 premium payments made for CPLs?
5    A.   I wouldn't call it a premium but there
6 is a $25 charge for CSL and there were $25 charges
7 associated with each of those policies so there was
8 the premium -- portion of the premium remitted to the
9 company was in the breakdown and also the $25 charge
10 that was remitted on each of those files.
11    Q.   Were there any additional properties
12 that the $25 charge was made on?  I mean -- in other
13 words, can you separate --
14    A.   I can't -- again, I couldn't -- at least
15 my understanding was I could not access any
16 remittance information unless I had a policy number.
17 I now understand that you may be able to search a
18 commitment number, which I have not searched all the
19 commitment numbers.  I've searched five commitment
20 numbers, which did not show any remittance
21 information, which I believe is because the agent
22 probably did not remit because they had not yet
23 issued a policy.  So I don't think I have any ability
24 to search for a $25 fee separate from searching for
25 the premium.

4 (Pages 201 - 204)

Page 205

1    Q.    Would you be able to look into that to
2 determine whether or not you can look separately for
3 the charge, not just the remittance?
4    A.    I'm pretty sure the answer to that was
5 no already but I could confirm that for you. I will
6 check my notes, but the agent wouldn't remit the $25
7 if he wasn't remitting the premium.
8    Q.    Okay.
9    A.    There would be no reason for him to do
10 that.
11    Q.    Okay. Did you review Nancy Koch's
12 deposition transcript?
13    A.    Nancy Koch, yeah, I did review it
14 quickly.
15    Q.    Okay. At one point she had testified
16 that she didn't like the way that the files looked as
17 far as Coastal is concerned. Did you ever have a
18 conversation with her about that?
19    A.    I did not, not that I recall. If you're
20 talking about back in '97 I don't recall. If you're
21 talking about more recently in connection with
22 preparing for my deps, I don't think we discussed
23 that, no.
24    Q.    When was the last time you spoke to
25 Nancy?

Page 206

1    A.    In connection with this matter?
2    Q.    Yes.
3    A.    I think it might have been before her
4 deposition or it might have been probably not even in
5 connection with her deposition, probably in preparing
6 for my deposition, because I think I listed her as
7 one of the people I had contacted looking for
8 underwriting memoranda.
9    Q.    Okay. She also had mentioned that she
10 didn't have any notes from her investigation. Have
11 you seen any notes in any of the files that --
12    A.    From Nancy, no.
13    Q.    From Commonwealth that came over to
14 Fidelity, internal memoranda, underwriting memoranda,
15 investigation documents?
16    A.    Well, the underwriting memoranda that is
17 in a series or a book or something, I have not been
18 able to locate so I don't have that. And what was
19 the rest of your question besides the underwriting
20 memoranda?
21    Q.    Investigation notes.
22    A.    I don't believe for Commonwealth there
23 was -- you're talking about like Nancy meeting with
24 Bob Agel? I don't think I have any notes from that.
25 I don't recall.

Page 207

1    Q.    In your review of the files when they
2 came over from Commonwealth, those 13 boxes, did you
3 see anything in any of that material that was shipped
4 over, any investigation notes or anything like that?
5    A.    I don't think so for Commonwealth. I
6 would have to look. I don't recall -- certainly
7 there were some communications regarding news
8 articles, I think a memo, but you're talking about
9 actually meeting with Bob. I guess I don't know what
10 your "investigation" encompasses. There's
11 communications between me and Bob requesting files,
12 there's -- you know.
13    Q.    Let me see --
14    A.    Nancy may have requested files, that
15 type of thing.
16    Q.    Koch-1, this is the claims manual.
17    A.    Okay.
18        MR. KOTT: The witness has in front of
19 her something that was marked Exhibit Koch 1 at a
20 November 11, 2010 deposition.
21    Q.    So, for example, on Koch-1, if you turn
22 to page 23900, this is a claim report. I'll wait
23 until you get there. When you received the
24 Commonwealth boxes did you see any claim reports in
25 those boxes?

Page 208

1    A.    I don't recall specifically, but the way
2 the Commonwealth file is set up is it has one claim
3 number, and I presume the claim report is -- because
4 there was usually a claim report in each claim, and
5 each transaction we just set up different folders.
6 We did not assign different claim numbers to each
7 folder.
8    Q.    So there would be a single report for
9 all of the Walsh Securities?
10    A.    For Commonwealth, yes.
11    Q.    Did you see a claim report for --
12    A.    I don't recall. I probably would not
13 have specifically looked for that, but I think -- to
14 open the claim in the claim system we completed these
15 and some of the claim-type codes, claim cost codes.
16 So it's a procedure that's done on every claim, so I
17 would expect that there would be one.
18    Q.    Okay. And then just move to another
19 exhibit. Exhibit 20 in the claims manual which is
20 labeled COM 23977. That's where it starts and it
21 goes to 23978.
22    A.    Okay.
23    Q.    One second. I apologize, not that one.
24    A.    Okay.
25    Q.    It's a thick manual. Exhibit 26

5 (Pages 205 - 208)

Page 209

1  beginning at 23995, going to 23998.
2      A.   995 is just the cover.  Right?
3      Q.   Yes.  Go to the next page.  You will see
4  on 23996, it's another one of these worksheets, Loss
5  Prevention Report.  And I was wondering whether or
6  not you saw that in any of the documents that came
7  over from Commonwealth?
8           MR. KOTT:  I object to the form.  You
9  can answer.
10          MS. ELGART:  Objection to form.
11     A.   I did not recall seeing this.  I don't
12 recall seeing this.
13     Q.   I think I'm done with that.  You can put
14 that aside for a little bit.  You testified back in
15 May of 2010 that you weren't sure whether or not
16 Commonwealth had resumed business with Coastal.  Are
17 you aware of that now?  Do you know?
18     A.   I don't believe Commonwealth -- no,
19 they're not an agent for Commonwealth.
20     Q.   Okay.  You also testified about one of
21 the reasons for or the reason for terminating the
22 agency relationship with Coastal was because of low
23 remittances.
24     A.   I believe that was my assumption.  I
25 don't know that the letter specified the basis for

Page 210

1  termination.  I think it was a mutual termination
2  although I do think in some of the materials that
3  I've read, and I'm not sure if it was even in Nancy's
4  deposition transcript that it was based on probably
5  low remittances.  They had another underwriter that
6  they were doing business with, and I believe the
7  letter even said, you know, if we could help them out
8  in the future insuring a specific transaction or
9  something, that we might be willing, you know, to do
10 that for them.
11     Q.   Was there any policy -- was there any
12 Commonwealth policy regarding low remittances by
13 agents?
14     A.   You mean practice?  What do you mean by
15 "policies"?
16     Q.   Practice or written policy saying:  If
17 an agent is remitting less than X amount --
18     A.   That I don't know.  That probably would
19 have been a question for Nancy who was the agency
20 manager.  I don't know if there was any set number.
21 I think each year they probably had -- they were
22 looking for a certain amount of income because to
23 justify even having them as an agent and providing
24 service to them, underwriting assistance, forms and
25 the like, so they would expect that they would

Page 211

1  produce a certain amount of money, but I don't know
2  if there was a set figure back then.
3      Q.   What was the total amount in -- of those
4  15 policies that you were able to find the
5  remittances, what was the total amount?
6      A.   The portion remitted to Commonwealth?
7      Q.   Yes.
8      A.   I didn't have a total, but I think they
9  were usually between like $100 and $120, in that
10 range for each of those files, and then a separate
11 $25 fee for each closing service letter.
12     Q.   Okay.  Were there ever -- did
13 Commonwealth have any prohibitions, a policy, written
14 procedures, whatever, as far as their agents dealing
15 with the approved attorneys?
16          MR. KOTT:  Object to the form.
17          MS. ELGART:  Objection.
18     A.   Well, I think you've seen the memoranda
19 with respect to which -- what attorney could be given
20 a closing service letter which itemized I guess or
21 detailed certain qualifications.  I think most of the
22 underwriting went directly -- well, it all went
23 directly to the agent, but it was more relevant to
24 what they could insure or not insure probably as far
25 as underwriting direction.  As far as the closing

Page 212

1  attorney it was probably those memos that you saw
2  that Nancy had sent out with the unapproved list and
3  also Gary Hamm from Lawyers Title had sent a memo
4  which postdated these transactions, I believe, but it
5  was an example of the type of requirements.
6      Q.   What about any other dealings between
7  the -- Commonwealth's agent and the approved
8  attorney, whether or not they could accept, let's
9  say, gifts or remunerations from the approved
10 attorney?
11     A.   I don't have any memoranda there but I'm
12 sure -- the agent is governed by regulations of the
13 State of New Jersey so they should be aware of them
14 themselves.  Whether any memoranda were sent to them
15 by the company I don't know.
16     Q.   Okay.  One of the things I wanted to
17 clear up from your last deposition was Commonwealth's
18 position on whether the coverage in the CPL and the
19 policy overlapped or if it was the same.  What's
20 Commonwealth's position?  The coverage provided by
21 the CPL, is that the same as what is in the policy?
22     A.   They're distinctly different.  I mean,
23 the policy will detail the covered risks, the
24 exclusions, exceptions.  I mean that's -- the CSL is
25 really covering some closing functions that are

6 (Pages 209 - 212)

Page 213

1 specified in the letter before a policy is even
2 issued and covers some -- because the policy has
3 requirements. Some of the requirements have not been
4 met at the time of closing or -- and if the attorney
5 doesn't actually complete the closing in a way that
6 satisfies those requirements we may not be obligated
7 to issue a policy. So protection would be under the
8 CSL, although the CSL protections really go to the
9 priority and the validity of the lien. To some
10 extent I think it's -- they relate to the same
11 issues. It also so covers I think the return of
12 funds to the lender. I don't know. I would have to
13 read the letter. I would have to have a copy of the
14 letter in front of me the see the exact language.
15    Q.    This -- this was marked as
16 Commonwealth-6A. It's the -- it is a copy of a
17 closing service letter to National Home Funding, its
18 successors and/or assigns dated October 30, 1996.
19    A.    Okay. For example, Paragraph 1B, The
20 collection and payment of funds due you, I don't know
21 that there's any overlapping. I don't think there's
22 any overlapping provision in the policy that would
23 protect the lender for funds due them from the
24 closing. So at least for this paragraph I think it's
25 providing coverages that are different than the

Page 214

1 policy would provide?
2    Q.    So that that's for all of -- all of
3 paragraph one and all of paragraph two?
4    A.    I'm sorry?
5    Q.    So you're saying that the coverages in
6 paragraph one --
7    A.    B.
8    Q.    There's no overlap there?
9    A.    I don't think there's any overlap
10 between 1B and the policy.
11    Q.    What about 1A?
12    A.    I would say they're covering the same
13 issues but at a point where the policy would not have
14 to be issued if you did not comply with requirements,
15 for instance, that you paid off the prior mortgage.
16 If you haven't paid it off I don't believe there's an
17 obligation -- well, maybe an example of a recording
18 of documents is easier. I don't believe we have to
19 insure if you don't record the deeds that are
20 required, the mortgages that are required to get
21 recorded for the policy, but you could still have a
22 claim under the CSL because it would relate to the
23 attorney failing to comply with closing instructions
24 that required establishing a first lien on the
25 property. So --

Page 215

1    Q.    So if there was --
2    A.    So to the extent it goes to protecting
3 the validity of the lien, the policy could protect it
4 or the CSL could protect it but it may not be under
5 the same circumstances.
6    Q.    So if the approved attorney didn't file
7 the mortgage and the deed on time, let's say he
8 waited a while and there was an intervening mortgage
9 or deed filed during that lag time, there would be
10 coverage under closing service letter?
11        MR. KOTT: Object to the form.
12        MS. ELGART: Object to the form.
13    A.    Well, you're saying that eventually the
14 documents got recorded?
15    Q.    Yes. Late. Let's say -- yes, exactly.
16 The documents get recorded but they get recorded late
17 and in that --
18    A.    And a policy hasn't been issued?
19    Q.    No policy is issued.
20    A.    The closing service letter, assuming the
21 closing instructions, assuming they meet the
22 requirements of the first paragraph, commitment has
23 been issued to you, that type of thing, and the
24 lender required that the lien be recorded in a first
25 lien position and the attorney did not record the

Page 216

1 documents in time to protect that first lien position
2 and now it's second to some intervening lien, then
3 that would be the type of action or that should be
4 covered by paragraph one.
5    Q.    And then as far as paragraph two, is
6 there any overlap of the policy?
7    A.    I think that's similar to 1A, that --
8 you know.
9    Q.    So the similar situation?
10    A.    I mean, it can protect you if there's
11 a -- well, I mean, it's also -- it's fraud. If
12 they're not recording things with an intent to
13 defraud, I guess, someone or they steal the closing
14 funds and don't pay off a prior mortgage.
15    Q.    That was going to be -- my follow-up
16 question was going to be: If the approved attorney
17 was somehow fraudulently involved and that's why the
18 mortgage and the deed didn't get recorded in time and
19 then during a lag time there was an intervening
20 mortgage and deed filed, there would be coverage?
21    A.    Because it affects the priority --
22        MR. KOTT: Objection. Let him finish
23 his question.
24        THE WITNESS: Sorry.
25        MR. KOTT: You want to start over again

7 (Pages 213 - 216)

Page 217

1 because you started to answer before he was done?
2    Q.   Actually that was kind of a rambling
3 question/thought, but I think, you know, what I was
4 trying to say is: If the approved attorney had
5 somehow been engaged in a fraud and for that reason
6 the deed the mortgage were not recorded in time or
7 quick enough and during some kind of lag period
8 another mortgage or deed was filed, that coverage
9 would fall under paragraph two?
10     MR. KOTT: Objection to the form.
11     MS. ELGART: Objection to form.
12    A.   Okay. Well, it's fraud in the handling
13 of your funds, so I don't know if recording is really
14 something that would be covered by paragraph two.
15 Fraud or misapplication of the issuing agent or
16 attorney in handling your funds. So I think it
17 goes -- paragraph two goes more to the handling of
18 funds.
19    Q.   So would the fraud by the approved
20 attorney, that would go under paragraph one?
21     MS. ELGART: Objection to form.
22     MR. KOTT: Objection to form.
23    A.   Well, I think regardless of the fraud --
24 I mean, the failure of the attorney to comply with
25 the written closing instructions -- again, I'm making

Page 218

1 an assumption that there's a requirement in those
2 that you record in a first lien position. I think
3 the failure to record promptly, which affects the
4 validity or enforceability of the lien of the
5 mortgage would be a covered conduct.
6    Q.   Did Commonwealth do an investigation of
7 how much in premiums or related to policies or fees
8 related to CPLs that Coastal received with regard to
9 the properties at issue in this case?
10    A.   Well, that's where I have been -- have
11 been having the problem because my first
12 investigation led to someone who told me that I could
13 not get any information without policy numbers. I
14 don't have any comprehensive list of policy numbers.
15 I eventually found the 30 policies I mentioned
16 covering the 15 properties and I have that remittance
17 information.
18     More recently, but not in enough time
19 for this, I've gone a different route and found
20 somebody else that would access the old Commonwealth
21 system said you could look it up by commitment
22 numbers, but I have not gone through the entire lot
23 of those. I've had five of them researched, which
24 did not show any remittance information.
25    Q.   I think my question was a

Page 219

1 little confusing.
2    A.   Then I didn't understand.
3    Q.   Not surprising. But my question: We
4 have seen some checks and I think maybe we've
5 produced an exhibit at your last deposition. It was
6 a check from Stanley Yacker to Coastal for what
7 appeared to be payment for premium for the policy and
8 the $25 fee, and my question is whether or not
9 Commonwealth did an investigation to determine
10 whether and how much Coastal received on these
11 policies and CPLs?
12    A.   I did not see anything in the file that
13 indicated that we did that.
14    Q.   Do you know whether Coastal or
15 Commonwealth ever refused to issue a CPL?
16    A.   CSL?
17    Q.   A CSL, closing service protection -- I
18 know there's a couple of different names for a
19 closing protection letter.
20    A.   Well, they're different forms.
21    Q.   Okay.
22    A.   So did Commonwealth ever refuse to issue
23 a CSL?
24    Q.   For Coastal. We will start with
25 Commonwealth.

Page 220

1    A.   I believe we've already produced memos
2 from Nancy requesting that agents contact them if
3 they had deals involving certain parties. I don't
4 remember all the named parties, but I believe Walsh
5 was one of them, and I do not know that she received
6 any communications from an agent that had received a
7 new deal from them. I did not see anything to that
8 effect in our file.
9    Q.   Did Commonwealth ever issue policies or
10 legal bulletins, I've seen a couple of these legal
11 bulletins, pertaining to whether or not there's a
12 bona fide purchaser involved in the purchase of a
13 property issued to either the approved attorney or to
14 the title agent?
15    A.   Well, I don't believe they have issued
16 memos to a closing attorney. I think that's a pretty
17 broad topic. I'm not sure -- memos that instruct
18 them with respect to selling to -- sales to a bona
19 fide purchaser? I don't -- I don't know of anything
20 that's responsive to that specific, the nature of a
21 transaction but --
22    Q.   Well, for instance, there are legal
23 bulletins going out to the agents regarding, you
24 know, who is approved -- I'm sorry, who is on a
25 non-approved lawyer list?

8 (Pages 217 - 220)

Page 221

1    A.   Right.
2    Q.   And other -- I think there are some
3 other legal memorandum floating around about the use
4 of approved attorneys.  Was anything ever issued to
5 title agents regarding the purchaser of the property?
6    A.   Well, to the extent you have seen the
7 memo advising them if they receive any deals with
8 these specific parties to contact the state office
9 before insuring anything.  Occasionally that would
10 happen.
11    Q.   Okay.
12    A.   But it's usually specific to some either
13 news report or experience with a particular entity.
14         MR. MEE:  Okay.  Can we take a quick
15 two-minute break?
16         (A recess takes place.)
17    Q.   I think we're just going to move into to
18 go over some documents real quickly and then we will
19 be done.  So just to go run through the claims
20 manual, which is marked Koch-1.
21    A.   Okay.
22    Q.   On the page marked 23873 and then 23874
23 there's a different edition date up at the top of
24 those two pages and I was just curious why that is.
25    A.   I would assume -- I took this from a

Page 222

1 former employee that had it in his possession so it
2 may have been that he kept memoranda that were issued
3 at different times and originally there was a '93
4 edition that had been updated.
5    Q.   Are some of these updates, let's say --
6 I mean is it -- if the claims manual is updated, not
7 all these pages are updated at the same time, like,
8 you don't get issued a whole new claims manual?
9    A.   I would say that I can't answer that
10 because I don't recall specifically.  It looked like
11 to me that they were doing certain pages at certain
12 times, and so they might have just been asking you to
13 insert, you know, a new page or something.
14    Q.   Okay.  And then beginning on 23874 the
15 subject up at the top is:  "Investigation And
16 Reporting of Claims."  Then another header:
17 "Acknowledgement of Notice of Claims," and it states
18 there:  "Claims of which the insurer has notice shall
19 be promptly acknowledged and recorded in the claims
20 processing system."
21         Do you know whether or not the claims
22 made by Walsh were recorded in the claims processing
23 system?
24    A.   Well, certainly, as I said before, we
25 opened it as one claim and then just handled in

Page 223

1 separate files within that claim individual property
2 issues.
3    Q.   And then moving on to 23875.  That
4 second paragraph down it says in the middle:  "If the
5 agent fails to provide a policy copy in the first
6 instance" --
7    A.   I'm sorry.  I am not seeing it.  Page
8 23875?
9    Q.   Yes, 23875 underneath "Agent Policy
10 Verification."  The second paragraph?
11    A.   "If the agent fails"?
12    Q.   Yes.  "If the agent fails to provide a
13 policy copy in the first instance, claims counsel are
14 to immediately obtain a policy copy from NPC before
15 processing the claims."
16         Do you know whether or not Commonwealth
17 first attempted to obtain the Walsh policies from
18 Coastal?
19    A.   Well --
20         MR. KOTT:  Excuse me.  I object to the
21 form.
22         MS. ELGART:  Objection to form.
23    A.   We requested the Coastal files so
24 policies have been issued, there should have been
25 copies in the files.

Page 224

1    Q.   And then 23876, the next page.  The
2 second header down says:  "Communicating the
3 Insurer's Position to the Insured/Claimant."  It
4 states:  "The claims officer should advise the
5 insured/claimant as to the position of the insurer
6 and its intentions regarding the claim as soon a
7 practicable after the claim has been investigated and
8 evaluated."
9         When did Commonwealth advise Walsh
10 Securities of its position on the claims?
11         MR. KOTT:  Objection to the form.
12         MS. ELGART:  Objection as well.
13    A.   I think the claim came in at the end of
14 July, beginning of August of '97, and the claim was
15 acknowledged at that time and additional documents
16 were requested and we retained McCarter & English in
17 September of '97, and they also sent out a letter to
18 Walsh requiring specific documents for our
19 investigation, and I believe Walsh filed suit against
20 the company before providing any of that information.
21    Q.   So at any point did Commonwealth
22 advise -- either through counsel or prior to
23 obtaining counsel did Commonwealth advise Walsh
24 Securities as to its position on Walsh's claims?
25    A.   Because they didn't have the documents

9 (Pages 221 - 224)

Page 225

1 they needed to complete their investigation they
2 didn't have the ability to advise them. The matter
3 was already in litigation.
4     Q.   Down at the bottom of that same page it
5 says: "Denial of Coverage," and states: "If
6 coverage is denied the insured should be so informed
7 by letter indicating the reasons for the denial of
8 coverage with specific reference to the applicable
9 terms and conditions of the policy."
10        Do you know if a denial of coverage
11 letter was ever sent Walsh Securities?
12     A.   I don't believe any denial was sent to
13 Walsh.
14     Q.   And then on the next page, 23877,
15 underneath the header: "Reporting to the Claims
16 Department," and then it says, "Initial Reporting,"
17 that paragraph starts with: "A claim report must be
18 submitted to the claims department at the home office
19 and to the appropriate senior claims counsel
20 regardless of any prior communication and whether or
21 not a loss is expected."
22        Do you know if a claim report was
23 submitted?
24     A.   I don't know specifically although I
25 know the claim numbers were assigned by home office,

Page 226

1 and the claim report I believe went into the computer
2 system so it was accessible by home office. I know
3 that home office was certainly aware of the Walsh
4 claim. I don't know the time frame.
5     Q.   Further down on that page underneath,
6 "Subsequent Reporting," but before those numbered
7 paragraphs it states: "The claims officer should
8 complete and file a claim update form CLT-3083," and
9 then it lists several circumstances when the claim
10 update form needs to be completed. And that form is
11 actually Exhibit 8 to the claims manual. Do you know
12 whether or not those claim update forms were ever
13 issued on these properties?
14     A.   I don't know that that form was ever
15 used.
16     Q.   Okay. On page 23879 underneath
17 "Reserving Practices. Claims officers must establish
18 a reserve for each claim, which represents a
19 realistic estimate of the anticipated net loss to the
20 insurer based upon the facts then known."
21        Do you know if a claim reserve was made
22 on the Walsh Securities properties?
23     A.   I know there is a claims reserve.
24     Q.   What is it?
25        MR. KOTT: Hold on. Excuse me. Was the

Page 227

1 the question how much?
2        MR. MEE: Yes.
3        MR. KOTT: I'm inclined to instruct the
4 witness not to answer but maybe you can tell me why
5 I'm wrong on that.
6        MR. MEE: I think you're wrong because
7 it's not privileged. Whether Commonwealth decided to
8 establish a reserve probably occurred prior to your
9 being hired as counsel. This is --
10        MR. KOTT: Not correct.
11        MR. MEE: Even if it -- even if you were
12 hired as counsel at the time, I would imagine that
13 it's a normal business practice and procedure. How
14 would that be privileged?
15        MR. KOTT: Well, just like reporting to
16 me is a normal business, asking me questions is a
17 normal business --
18        MR. MEE: I'm asking for the amount, not
19 whether or not you had discussions with her about how
20 much the amount should be.
21        MR. KOTT: I want to talk to her
22 outside.
23        MR. MEE: Because this question is
24 pending I think it's inappropriate for you to pull
25 the client out and have a discussion with her.

Page 228

1        MR. KOTT: Not if it involves privilege.
2 I can pull the client out if it involves privilege
3 and that's what I'm asking her about.
4        MR. MEE: What basis do you have to say
5 it's privileged?
6        MR. KOTT: That's why I want to talk to
7 her about it.
8        (A recess takes place.)
9        MR. KOTT: Mr. Mee, I have instructed
10 the witness not to answer so you can proceed to your
11 next question.
12        MR. MEE: Actually I would like to know
13 your basis for instructing her not to answer.
14        MR. KOTT: The basis is privilege, work
15 product privilege of the party and of the attorney.
16        MR. MEE: It's an underlying fact --
17        MR. KOTT: Hold on. I'm not finished.
18        MR. MEE: Sorry.
19        MR. KOTT: Also could not lead to
20 discoverable evidence. That's an objection, that's
21 not the grounds for instructing her, but that's part
22 of the objection, but it deals with how the client
23 evaluates the case for settlement and I don't think
24 you're entitled to that.
25        MR. MEE: I think that it actually deals

10 (Pages 225 - 228)

Page 229

1  with how the client handled this claim by Walsh
2  Securities. It's an underlying fact in this case.
3  Whether or not she had communicated with you about --
4  or whether or not Commonwealth had communicated with
5  you about how much the amount should be, that's not
6  what I'm asking. I'm asking for a fact of whether or
7  not there is a reserve and the fact of what that
8  amount is. So if she's not going to answer the
9  question, then we're going to have to take this to
10 the judge and we're going to have to continue this
11 deposition.
12       MR. KOTT: I don't know what you mean
13 by -- I know what you mean by continue --
14       MR. MEE: Continuance of the deposition.
15       MR. KOTT: Finish the dep and then you
16 can take it to the judge and if the judge says we
17 have to produce that info I will let you know what it
18 is. If Judge Shipp says that Commonwealth must
19 disclose that, I will send you a letter and disclose
20 what it is but let's finish for today.
21       MR. MEE: Sounds good.
22       (The pending question is read by the
23 court reporter.)
24    Q.   Do you know when the claims reserve was
25 made?

Page 230

1     A.   I don't know. I mean it's in the claims
2  system, but I'm sure it was not done on the opening
3  of the claim.
4     Q.   Who would have made the decision within
5  Commonwealth -- I'm not asking about any
6  communications that you may have had with counsel,
7  but within Commonwealth who was the person who would
8  have ultimately decided what the claims reserve
9  amount would be?
10    A.   I assume it would have gone to home
11 office. Virginia Moran was the senior attorney in
12 the local claims office, and I believe she probably
13 would have consulted with home office, and probably
14 with John Waters.
15    Q.   Where is Virginia Moran now?
16    A.   She's at a law firm in New Jersey,
17 Purcell Ries.
18    Q.   Her name has popped up a few times.
19    A.   Yes.
20    Q.   On page 23881 underneath the header:
21 "Investigation of Claims and Research." It states
22 that "Retention of expert assistance is justified
23 only under special circumstances."
24       Do you know whether an expert was
25 retained in these circumstances?

Page 231

1     A.   I think this is not going to counsel.
2  Right? I believe we have an expert in connection
3  with the litigation.
4        MR. KOTT: Hold it.
5     A.   What are you asking?
6     Q.   What my question is: With regard to the
7  investigation of -- this falls under the header:
8  "Investigation of Claims and Research." Do you know
9  whether an expert was retained to help Commonwealth
10 investigate these claims?
11    A.   The initial investigation was conducted
12 inhouse and with the assistance of counsel since the
13 litigation ensued pretty quickly after the claim was
14 made.
15    Q.   So there was no expert retained to
16 investigate the claims. Maybe I'm -- outside --
17    A.   We requested Coastal's files and looked
18 at them ourselves.
19    Q.   Let me see if I can rephrase. Aside
20 from the expert that you may have retained for this
21 litigation, was an expert retained closer to like
22 1997 to help with the investigation of these claims?
23    A.   Only counsel.
24    Q.   Page 23883, "Payment of Claims." Do you
25 know if Commonwealth made payment to anyone on any of

Page 232

1  the claims at issue in this case?
2     A.   I guess, how -- did --
3     Q.   To another entity.
4     A.   Did they make payment to Walsh or --
5     Q.   I am not trying to confuse you. I'm
6  just -- aside from Walsh Securities did Commonwealth
7  make any payments on any claims on any of the
8  properties at issue in this case?
9     A.   We made certain payments to I think the
10 tax -- municipal tax authorities. Obviously we made
11 some payments to record documents for the benefit of
12 parties but no payments directly to parties on
13 claims.
14    Q.   Okay.
15       (COM-2, Claims Manual, is received and
16 marked for identification.)
17    Q.   This another copy of -- I guess a
18 different copy of the Commonwealth Claims Manual
19 beginning at Bates number 24096 and ending 24179.
20 Who did you get this manual from?
21    A.   Did I produce this document to you?
22    Q.   Yes.
23    A.   You have two different versions. I
24 think I have only produced one, haven't I?
25    Q.   Commonwealth produced this document as

11 (Pages 229 - 232)

Page 233

1  well as the Koch document.
2       MR. KOTT: The Bates stamps on this
3  exhibit shows that we produced -- we being McCarter
4  produces it for Commonwealth.
5     A.   Okay. So Nancy produced this document?
6  She may have had her own copy of the claims manual.
7       MR. MEE: Dave, do you want to clear
8  this up?
9       MR. KOTT: I don't know. I can't help
10 you with this. This was Nancy's deposition but I'm
11 not sure.
12    A.   She wouldn't have had my copy.
13    Q.   Right. This was produced -- these
14 documents were all produced by Commonwealth. I used
15 this at her deposition. That's why it's labeled
16 Koch-1. What I've given you is what appears to be
17 another version of the Commonwealth Claims Manual and
18 basically my question is: What is different about
19 these two?
20    A.   I would have to go into a page-by-page
21 analysis. I don't know the source of it. I produced
22 a copy of the claims manual that I obtained from a
23 former employee, and so I don't know where the second
24 version comes from or why it would be different
25 unless I try to examine it.

Page 234

1     Q.   Okay. Let's not waste too much time
2  with that, but if you go to page 24099 and then
3  24100, which is the next page. So if you look at
4  24100 it starts at page 17, so it appears that there
5  are some pages missing. And then -- so you don't
6  recall seeing this in the files that were produced?
7     A.   As I said, I requested a copy of the
8  claims manual. It was given to me. I produced it.
9  I don't have a copy of my own. I don't know the
10 source of the other version and so I haven't seen
11 them to compare them before.
12    Q.   Okay. You can put that aside.
13       (COM-3, Fax Cover Sheet dated 2/2/98, is
14 received and marked for identification.)
15    Q.   I'm just going to hand you a document
16 marked COM 01739 to 01740. It's a fax cover sheet
17 dated February 2, 1998 from Frances Kressap to
18 Kathleen Miller at NPC. There's some notes down at
19 the bottom there, and if you look on the second page
20 there's a list of owner policy numbers and loan
21 policy numbers. Are these properties -- are these
22 the properties at issue in this case?
23    A.   I don't know.
24    Q.   Do you know if these are Walsh
25 Securities properties on the second page?

Page 235

1     A.   I don't know. Although it says Coastal
2  Title Agency at the top so I would presume that that
3  might be the case.
4     Q.   Do you know who Frances Kressap is?
5     A.   Yes.
6     Q.   Who is she or he?
7     A.   She was once my secretary.
8     Q.   Did this letter come from you?
9     A.   I don't recall. She sent it obviously.
10 I was employed there in '98 so probably Virginia
11 Moran or I may have asked her to request these.
12    Q.   And Kathleen Miller, who is that?
13    A.   I don't know her but apparently she was
14 an employee at NPC.
15    Q.   One other question on this. If you look
16 at the handwritten note down at the bottom there it
17 says that -- in the second sentence, "We need to
18 receive copies of the closing protection letters or
19 anything to do with the policies on the list attached
20 by February 5, 1998."
21       Do you know why there was a -- why there
22 was a deadline on this?
23       MR. KOTT: Object to the form.
24       MS. ELGART: Objection to form.
25    A.   I don't know offhand, no.

Page 236

1       (COM-4, Letter dated June 18, 1998, is
2  received and marked for identification.)
3     Q.   We have just handed you what's been
4  marked as Commonwealth-4. It's a letter date June
5  18, 1998 from you -- actually from Commonwealth to
6  Bob Agel at Coastal Title. On the first page, which
7  is COM 01706 it states that "I've reviewed the files
8  in our possession related to Walsh litigation," and
9  you're noting that there were some missing files.
10 Did you ever have a conversation with Bob Agel about
11 these files?
12       MR. KOTT: Object to the form.
13       MS. ELGART: Object to the form.
14    A.   I don't recall.
15    Q.   On the second page marked 1707 it says:
16 "I assume at this point that you cannot locate those
17 files. However, if you do, please forward copies of
18 the same."
19       Did you ever have receive copies of
20 those files?
21    A.   I don't recall.
22    Q.   And were you surprised that Bob Agel
23 couldn't locate these files?
24    A.   I don't know -- I think they were pretty
25 high volume and there's always files missing in title

12 (Pages 233 - 236)

Page 237

1 agencies when you're looking for them. I don't know
2 at this point he had also turned over some files
3 either to his counsel or -- so I don't know.
4    Q.   Okay.
5       (COM-5, Letter dated July 29, 2008, is
6 received and marked for identification.)
7    Q.   What I should have done is actually
8 marked these 5A, B, C. If it's okay win David I'll
9 leave it as it is.
10      MR. KOTT: Okay.
11   Q.   There are three separate letters, pages
12 COM 1702, COM 01703 and COM 01704, and each of these
13 letters is from you at Commonwealth. They're all
14 dated July 29, 1998. If you look in the body of it
15 it says: "Please provide copies of the first pages
16 of all deeds, mortgages with the exception that we
17 would like a full copy of any assignment made by
18 Walsh Securities, Inc." It's the same language in
19 each of these letters.
20   Why were you making requests for these
21 properties, for documents on these properties?
22   A.   I don't know specifically these file
23 numbers, obviously I don't have them in front of me
24 to tell me which properties they are, but presumably
25 we were verifying that documents were recorded.

Page 238

1    Q.   Do you recall receiving any documents in
2 response to this? These inquiries?
3    A.   Not these specific letters, no, I don't
4 recall.
5       MR. KOTT: You don't recall if they sent
6 you any documents in response to this, you don't
7 recall one way or the other.
8       THE WITNESS: I don't recall.
9    A.   I'm assuming we got some report of
10 whether the documents were recorded or not recorded,
11 but I don't have a specific recollection of these
12 transactions, but normally I would expect that our
13 searcher would respond to our request for a search.
14   Q.   Do you recall seeing those types of
15 reports? I know it's a long time ago.
16   A.   I know we received responses from
17 searchers. I don't know if on these specific
18 transactions or what those results were, but I know
19 we obtained search reports.
20      (COM-6, Spreadsheet, is received and
21 marked for identification.)
22   Q.   Do you recognize this document?
23   A.   I don't.
24   Q.   Okay. Do you recall -- you didn't put
25 this list together?

Page 239

1    A.   I may have. We had a lot of charts
2 floating around.
3    Q.   Well, let me just take note of it for
4 the record. It's labeled COM 01741 through 01744
5 marked as COM-6.
6       If you look at the first page, 1741, in
7 the upper right-hand corner there's a date. It looks
8 like July 31, '98. Is that your handwriting?
9    A.   It's hard to tell. I don't know. First
10 of all, it's cut off. It's probably not enough to
11 tell.
12   Q.   Do you know why searches were still
13 being made in July of '98 on these properties?
14   A.   I don't believe all the claims came in
15 in August of '97. I believe we were still getting
16 claim letters from Stern Lavinthal through '99 with
17 different properties, with different issues.
18   Q.   So is this a continuation of your
19 investigation and evaluation?
20   A.   Clearly it looks like we're tracking
21 where we have ordered searches, whether we received
22 them. So it looks like it's documenting some of the
23 investigation.
24      (COM-7, Letter dated June 1, 1999, is
25 received and marked for identification.)

Page 240

1    Q.   What is marked as COM-7 is a letter
2 dated June 1, 1999 from you at Commonwealth to Cross
3 County Associates. And in this letter you asked for
4 them to run continuation searches from the dates of
5 the vesting deeds shown in the enclosed reports. Do
6 you know whether these requests were made on every
7 one of the Walsh Securities properties?
8    A.   I don't recall.
9    Q.   Who is -- down at the bottom, it's David
10 Gottlieb?
11   A.   Golub.
12   Q.   Thanks. I'm bad with names.
13      (A discussion takes place off the
14 record.)
15   Q.   Who is that?
16   A.   David Golub was an outside attorney
17 retained by Commonwealth.
18   Q.   Was he with McCarter?
19   A.   No, he was with Williams, Cleary, Miller
20 and Ottley.
21   Q.   And he represented Commonwealth in
22 connection with what?
23   A.   He was reviewing some files in
24 connection I guess with the lender's request to waive
25 deficiencies, and I believe he also assisted us in

13 (Pages 237 - 240)

Page 241

1   getting some documents recorded either by obtaining
2   copies and affidavits and having copies recorded as
3   originals. So he assisted in that aspect.
4      Q.   Okay. And do you know what the result
5   of these continuation searches was?
6      A.   I don't recall.
7      Q.   Okay.
8         (COM-8, County Report Sheet, is received
9   and marked for identification.)
10     Q.   Again, I should have probably marked
11  these as A, B, C and D but if it's okay with David I
12  will just continue with it the way it's been marked.
13        MR. KOTT:  Yes.
14     Q.   Marked as COM-8, these are documents
15  produced by Commonwealth with Bates ranges of COM
16  03867, COM 04561, COM 07613 and COM 20567.
17        Are these reports that Commonwealth
18  received back from County -- from, it looks like,
19  Monmouth Abstract Services?
20     A.   I'm not sure what these are, whether
21  these are a form that they completed with the request
22  because I don't see, you know, like results of it
23  looks like it's setting forth who title is in, the
24  vesting deed. I can't tell if it's responsive or if
25  it's the beginning point of a new search. I don't

Page 242

1   know if we just asked them to run title on a property
2   and they're telling us who it's vested in or what the
3   mortgages are, or if we said, this is who title is in
4   and run it to date. I am kind of having trouble
5   following.
6      Q.   Halfway down it says on the left-hand
7   column there: "Title vested in Ralph Juergensen, 40
8   percent and Capital Assets Property Management."
9   This is on the 3867 document.
10     A.   So perhaps it's a result.
11     Q.   Is that showing that there could be a --
12  if this is a Walsh Securities property, could this be
13  showing that there's an issue with the priority of
14  the Walsh Securities mortgage?
15     A.   I don't know how you would get that from
16  this document.
17     Q.   Right. I guess I'm asking you to assume
18  that it's a Walsh Securities property, a property
19  that's at issue in this case.
20     A.   Okay.
21     Q.   If the County Report Sheet shows that
22  title is vested in other -- another individual and a
23  different company, would that suggest to you that
24  there's an issue with the priority of the Walsh
25  Securities --

Page 243

1      A.   No.
2      Q.   -- lien?
3      A.   No.
4      Q.   Why is that?
5      A.   The mortgage may predate the conveyance
6   into the other entity.
7      Q.   Explain that to me.
8      A.   If the mortgage is -- if X owns the
9   property and makes a mortgage and the mortgage is
10  recorded and X sells it to Y, Y takes title subject
11  to the mortgage made by X.
12     Q.   Okay. Down at the bottom where it says,
13  "Comments," it says: "A continuation search per
14  vendor-supplied back title policy."
15        Does that indicate that Commonwealth
16  provided the back title policy?
17     A.   Well, that's the searcher's
18  characterization of it. Whether it was a policy or a
19  commitment, they're probably running from that prior
20  title.
21     Q.   Okay.
22        (COM-9, Legal Bulletin Memo dated
23  7/8/97, is received and marked for identification.)
24     Q.   Marked as COM-9 is a document identified
25  with Bates range COM 01627. It's a memo dated July

Page 244

1   8, 1997 from Nancy Koch to "Branches and Agents."
2   Down at the bottom there are a number of individuals
3   courtesy copied including you. Did you approve this
4   memo before it was issued?
5      A.   I doubt it.
6      Q.   Who would have?
7         MR. KOTT:  Object to the form.
8      A.   I think Nancy had authority to do that
9   or may have consulted other parties within the
10  company.
11     Q.   Did you discuss this with Nancy before
12  it was issued?
13     A.   I don't recall that, no.
14     Q.   Did you discuss this with anyone else
15  before it was issued?
16     A.   I believe this is issued before the
17  claim came in so I'm not sure that I would have had
18  any conversation with anyone about it.
19     Q.   Do you know what the basis for issuing
20  this letter was?
21     A.   I believe it was an article from the
22  newspaper that someone submitted to Nancy.
23     Q.   Do you know whether or not other
24  individuals who were identified in that article, who
25  other individuals and companies, for instance, who

14 (Pages 241 - 244)

Page 245

1 were identified in that article aren't listed in the
2 subject line. Do you know why that is?
3        MR. KOTT: Hold on. Are you saying
4 there were -- we haven't established what the article
5 is. I object to the form.
6        MS. ELGART: Object to the form.
7    Q.    All right. There were other individuals
8 identified in those -- in the Asbury Park articles
9 who aren't listed in the subject line of this memo.
10 Do you know why they weren't listed on the subject
11 line?
12   A.    I don't know that we're talking about
13 the same article. I don't know why they would select
14 some and not others, however. I wouldn't know that.
15   Q.    Did Commonwealth run any kind of
16 investigation as to Walsh Securities' involvement in
17 the underlying fraud before it issued the -- this
18 memo?
19   A.    I don't know -- this was not done, I
20 don't believe, in the department I was in, so I'm not
21 sure what was done by them in advance.
22   Q.    Do you know if this letter was ever
23 withdrawn?
24   A.    I don't recall seeing that it was.
25        (COM-10, Legal Bulletin Memo dated

Page 246

1 7/8/97, is received and marked for identification.)
2    Q.    I've given you what's been marked
3 COM-10. The Bates range on it is COM 01630. It is
4 essentially the same legal memo that I had given to
5 you as the last exhibit. Down at the bottom it says:
6 "Nancy, how about the 73 properties we (you) insured
7 last year?" Signed Pete. And it looks like Pete is
8 from Trident Abstract Company. Do you know Pete's
9 last name?
10   A.    I should. I'm not as good at this as I
11 used to be. Carton, I think.
12   Q.    What 73 properties is he referring to?
13   A.    I don't know.
14   Q.    Did you have a conversation with him
15 about this, or do you know if Nancy Koch did?
16   A.    I don't know.
17        (COM-11, Handwritten Document dated
18 7/8/97, is received and marked for identification.)
19   Q.    I've handed you what's been marked as
20 Exhibit 11. COM 01631. It looks like handwritten
21 notes dated July 8 of 1997. Is this your
22 handwriting?
23   A.    No.
24   Q.    Do you know -- at the bottom it says:
25 "Sit tight, do investigation only." Do you know what

Page 247

1 that means?
2    A.    I would only be guessing. This I think
3 predates the claim.
4    Q.    Okay.
5        (COM-12, Lloyds Policy, is received and
6 marked for identification.)
7    Q.    I've handed you what's been marked as
8 Exhibit 12. It's a Lloyd's of London insurance
9 policy, Bates ranges are COM 06584 to 06620.
10        Do you know if this is a policy that
11 would cover Walsh Securities' claims?
12        MR. KOTT: Cover who?
13        MR. MEE: Cover Commonwealth.
14   A.    I have not reviewed this document so --
15   Q.    Maybe --
16   A.    -- it's a lot to analyze, although it
17 seems to -- principal --
18   Q.    Let me back up and ask a broader
19 question. Do you know whether or not Commonwealth
20 held insurance in '96 or '97 that would potentially
21 cover the claims at issue in this case?
22   A.    I would be surprised if they did not
23 have another underwriter for a catastrophic loss. I
24 don't know the terms of that or if this is the policy
25 that would specify them, but I think most title

Page 248

1 underwriters have another insurer for catastrophic,
2 which maybe over ten million. I'm not sure of the
3 cutoff point.
4    Q.    Do you know whether or not Commonwealth
5 placed their insurer on notice of Walsh's claims?
6    A.    I believe we have.
7    Q.    Have you seen a letter to that effect?
8    A.    I believe there's a file in the overall
9 claim boxes that includes information with respect to
10 that, and I believe that we are in communication,
11 continuing communication.
12   Q.    Was it produced? Was that letter
13 produced? Do you know?
14   A.    I don't know. Was it requested?
15        MR. KOTT: I don't know as we sit here.
16   A.    Okay.
17   Q.    Do you know if -- is it Lloyd's of
18 London who would be the insurer?
19   A.    I've seen a couple of names floating
20 around. There's different companies so I'm not sure.
21   Q.    Okay.
22   A.    I didn't really look into this aspect of
23 it.
24   Q.    If you look at COM 06588, the policy
25 period under item five, policy period is from -- is

15 (Pages 245 - 248)

Page 249

1  12 months from 30th July 1997 to 30th July 1998
2  both -- etcetera, etcetera. I love the way these
3  things are worded. Do you know if there was another
4  policy for '96, '97?
5        A.   I don't know.
6        MR. KOTT: Mr. Mee, I think we're at an
7  hour and 45 minutes. I think we're a little beyond
8  that but I didn't want to interrupt in the middle of
9  your questions.
10        MR. MEE: I appreciate that. I think I
11  may have one more exhibit and it should not last very
12  long and then I will wrap up. I want to chat with
13  Jeff for a second if that's okay.
14        MR. KOTT: I believe we're done but we
15  can deal with that. We can come back after talking
16  to Jeff.
17        MR. MEE: Are you not going to allow me
18  to ask more questions?
19        MR. KOTT: Do you want to ask more
20  questions?
21        MR. MEE: I have like maybe ten minutes
22  left.
23        MR. KOTT: I don't have a problem
24  extending for ten minutes if the 30(b)6 deposition of
25  Robert Walsh is extended for ten minutes more.

Page 250

1        MR. MEE: I don't think that's going to
2  be a problem.
3        MR. KOTT: So you're agreeing to that?
4        MR. MEE: Yeah, you can extend Bob
5  Walsh's dep for another ten minutes if that's an
6  issue.
7        MR. KOTT: Okay.
8        MR. MEE: Let me talk to Jeff real
9  quick.
10        (A recess takes place.)
11        (COM-13, Stipulation of Dismissal, is
12  received and marked for identification.)
13        Q.   Commonwealth-13 is the Stipulation of
14  Dismissal with prejudice in the Skowrenski case.
15  Bates range COM 24305 to 24308. Go ahead and take a
16  look at the document. I'm going to direct your
17  attention to 24307, which is the release. It's date
18  August 15, 2005 between Commonwealth and Mr.
19  Skowrenski and -- what prompted Commonwealth to
20  settle this with Mr. Skowrenski?
21        A.   I believe I testified to this in the
22  last dep in that I had seen the release. I don't
23  know the motivation for it.
24        Q.   Do you know whether Commonwealth is
25  seeking indemnification from Coastal Title Agency on

Page 251

1  this settlement?
2        A.   I believe there's a settlement with
3  Coastal.
4        Q.   I'm not sure. I think I saw something
5  that Coastal may have settled with Skowrenski for
6  maybe 300,000 or something along those lines. I'm
7  not sure of the amount.
8        MR. KOTT: I think what the witness is
9  saying is that there's a settlement between Coastal
10  and plaintiff, Commonwealth, Fidelity.
11        MR. MEE: In this matter? Is that what
12  you're referring to?
13        MR. KOTT: Right.
14        Q.   I am talking about the Monmouth County
15  case though. This case is Skowrenski versus Coastal
16  and Commonwealth.
17        A.   I am not aware that we have any viable
18  claims against Coastal or, you know, recoupment
19  options following that most recent settlement with
20  Coastal. I don't believe there was anything in
21  connection with this litigation.
22        Q.   So Commonwealth didn't seek to be
23  indemnified from Coastal for the $50,000 settlement?
24        A.   Not to my knowledge.
25        Q.   Do you know if Coastal -- I mean, do you

Page 252

1  know if Commonwealth gave any kind of -- any other
2  consideration or anything else of value for this
3  release?
4        A.   No, I am not aware of anything.
5        Q.   Do you know if Commonwealth had any
6  counterclaims against Robert Skowrenski or NHF or if
7  there were cross claims between Coastal and
8  Commonwealth in this litigation?
9        A.   I don't recall what the pleadings
10  stated.
11        Q.   Okay. I think that's it.
12        MR. KOTT: Off the record.
13        (A discussion takes place off the
14  record).
15        MR. KOTT: Plaintiff's counsel will be
16  the repository of the exhibits and will provide
17  copies to both Fox Rothschild and McCarter & English.
18        (The deposition is concluded at 12:00
19  p.m.)
20
21
22
23
24
25

16 (Pages 249 - 252)

Page 253

```
 1          CERTIFICATE.
 2
 3          I, JANET BAILYN, a Notary Public and
 4  Certified Court Reporter of the State of New Jersey,
 5  do hereby certify that prior to the commencement of
 6  the examination DONNA SULLIVAN was duly sworn by me
 7  to testify the truth, the whole truth and nothing but
 8  the truth.
 9          I DO FURTHER CERTIFY that the foregoing
10  is a true and accurate transcript of the testimony as
11  taken stenographically by and before me at the time,
12  place and on the date hereinbefore set forth.
13          I DO FURTHER CERTIFY that I am neither a
14  relative nor employee nor attorney nor counsel of any
15  of the parties to this action, and that I am neither
16  a relative nor employee of such attorney or counsel,
17  and that I am not financially interested in the
18  action.
19
20          _____
            Notary Public of the State of New Jersey
21          My commission expires February 3, 2013
                License No. XI00970
22
            Date:  September 23, 2011
23
24
25
```

17 (Page 253)

[& - 98]                                                                 Page 1

| & | | | |
|---|---|---|---|
| **&**  192:9 193:5 194:3 194:7 196:9 224:16 252:17 | **15**  199:10,13 200:15 203:24 211:4 218:16 250:18 | **238**  195:11 | **30th**  249:1,1 |
| | **150**  193:6 194:5 | **23873**  221:22 | **31**  239:8 |
| **0** | **17**  234:4 | **23874**  221:22 222:14 | **3496**  192:2 |
| **01627**  243:25 | **1702**  237:12 | **23875**  223:3,8,9 | **3867**  242:9 |
| **01630**  246:3 | **1707**  236:15 | **23876**  224:1 | **4** |
| **01631**  246:20 | **1741**  239:6 | **23877**  225:14 | **4**  195:10 236:1,4 |
| **01703**  237:12 | **18**  236:1,5 | **23879**  226:16 | **40**  242:7 |
| **01704**  237:12 | **196**  195:4 | **23881**  230:20 | **45**  249:7 |
| **01706**  236:7 | **1996**  213:18 | **23883**  231:24 | **5** |
| **01739**  234:16 | **1997**  231:22 244:1 246:21 249:1 | **239**  195:12 | **5**  195:11 235:20 237:5 |
| **01740**  234:16 | **1998**  234:17 235:20 236:1,5 237:14 249:1 | **23900**  207:22 | **50,000**  251:23 |
| **01741**  239:4 | | **23977**  208:20 | **5231**  194:12 |
| **01744**  239:4 | **1999**  239:24 240:2 | **23978**  208:21 | **5a**  237:8 |
| **03867**  241:16 | **1a**  214:11 216:7 | **23995**  209:1 | **6** |
| **04561**  241:16 | **1b**  213:19 214:10 | **23996**  209:4 | **6**  195:11 197:1 238:20 239:5 249:24 |
| **06584**  247:9 | **2** | **23998**  209:1 | |
| **06588**  248:24 | **2**  195:9 232:15 234:17 | **24096**  232:19 | **6/1/99**  195:12 |
| **06620**  247:9 | **2/2/98**  195:10 234:13 | **24099**  234:2 | **6/11/10**  195:9 |
| **07078**  194:5 | **20**  193:7 208:19 | **241**  195:12 | **6/18/98**  195:10 |
| **07102-4056**  194:9 | **2000**  197:13 | **24100**  234:3,4 | **6a**  213:16 |
| **07613**  241:16 | **2002**  197:13 | **24179**  232:19 | **7** |
| **08543-5231**  194:12 | **2005**  197:19 250:18 | **243**  195:13 | **7**  195:12 239:24 240:1 |
| **08648-2311**  194:13 | **2008**  197:14 201:10 237:5 | **24305**  250:15 | **7/29/98**  195:11 |
| **1** | **2009**  201:11 202:21 | **24307**  250:17 | **7/8/97**  195:13,14,15 243:23 246:1,18 |
| **1**  195:9 201:20 202:4,5 207:16,19 207:21 221:20 233:16 239:24 240:2 | **2010**  196:11 197:2 202:5,10 207:20 209:15 | **24308**  250:15 | |
| | | **245**  195:14 | **73**  246:6,12 |
| | **2011**  193:7 253:22 | **246**  195:15 | **8** |
| **10**  195:14 245:25 246:3 | **2013**  253:21 | **247**  195:16 | **8**  195:12 226:11 241:8,14 244:1 246:21 |
| **100**  194:8 211:9 | **202**  195:9 | **25**  204:6,6,9,12,24 205:6 211:11 219:8 | |
| **10:00**  193:7 | **20567**  241:16 | **250**  195:16 | **9** |
| **11**  195:15 202:5 207:20 246:17,20 | **23**  253:22 | **26**  208:25 | **9**  195:13 243:22,24 |
| | **232**  195:9 | **27**  196:11 | **93**  222:3 |
| **11th**  202:8 | **234**  195:10 | **29**  237:5,14 | **96**  247:20 249:4 |
| **12**  195:16 202:22 247:5,8 249:1 | **236**  195:10 | **3** | **97**  192:2 205:20 224:14,17 239:15 247:20 249:4 |
| | **237**  195:11 | **3**  195:10 234:13 253:21 | |
| **120**  211:9 | | **30**  197:1 203:21,22 213:18 218:15 249:24 | **98**  235:10 239:8,13 |
| **13**  195:16 201:18 207:2 250:11,13 | | **300,000**  251:6 | |
| | | **3083**  226:8 | |

Page 2

| | | | |
|---|---|---|---|
| **99** 239:16 | 211:23 212:7,12 | **asked** 200:24 235:11 | **b** |
| **995** 209:2 | 217:15 220:6,14 | 240:3 242:1 | |
| **997** 194:13 | 223:5,9,11,12 | **asking** 203:10 | **b** 192:19 194:11 |
| | **agents** 210:13 | 222:12 227:16,18 | 195:7 197:1 214:7 |
| **a** | 211:14 220:2,23 | 228:3 229:6,6 230:5 | 237:8 241:11 |
| | 221:5 244:1 | 231:5 242:17 | 249:24 |
| **ability** 204:23 225:2 | **ago** 196:13 197:17 | **aspect** 241:3 248:22 | **back** 201:25 202:9 |
| **able** 199:9,16 | 238:15 | **assets** 192:8,9 242:8 | 205:20 209:14 |
| 200:25 203:20 | **agreeing** 250:3 | **assign** 208:6 | 211:2 241:18 |
| 204:17 205:1 | **agreement** 198:19 | **assigned** 225:25 | 243:14,16 247:18 |
| 206:18 211:4 | **ahead** 250:15 | **assignment** 237:17 | 249:15 |
| **abstract** 241:19 | **alfieri** 192:13 | **assigns** 213:18 | **bad** 240:12 |
| 246:8 | **allow** 249:17 | **assistance** 210:24 | **bailyn** 193:3 253:3 |
| **accept** 212:8 | **amount** 210:17,22 | 230:22 231:12 | **based** 210:4 226:20 |
| **access** 203:18 | 211:1,3,5 227:18,20 | **assisted** 240:25 | **basically** 233:18 |
| 204:15 218:20 | 229:5,8 230:9 251:7 | 241:3 | **basis** 209:25 228:4 |
| **accessible** 226:2 | **analysis** 233:21 | **associated** 204:7 | 228:13,14 244:19 |
| **accompanied** | **analyze** 247:16 | **associates** 240:3 | **bates** 232:19 233:2 |
| 198:23 | **answer** 196:23 | **assume** 203:2 | 241:15 243:25 |
| **accounting** 200:8 | 205:4 209:9 217:1 | 221:25 230:10 | 246:3 247:9 250:15 |
| **accurate** 253:10 | 222:9 227:4 228:10 | 236:16 242:17 | **beginning** 209:1 |
| **acknowledged** | 228:13 229:8 | **assuming** 215:20,21 | 222:14 224:14 |
| 222:19 224:15 | **anthony** 192:13,14 | 238:9 | 232:19 241:25 |
| **acknowledgement** | **anticipated** 226:19 | **assumption** 209:24 | **behalf** 196:25 |
| 222:17 | **apologize** 208:23 | 218:1 | **believe** 197:13 |
| **acquired** 200:19 | **apparently** 235:13 | **attached** 235:19 | 201:18 204:21 |
| 201:9,9 202:21 | **appeared** 219:7 | **attempted** 223:17 | 206:22 209:18,24 |
| **action** 192:2 216:3 | **appears** 233:16 | **attention** 250:17 | 210:6 212:4 214:16 |
| 253:15,18 | 234:4 | **attorney** 198:4,22 | 214:18 220:1,4,15 |
| **active** 203:19 | **applicable** 225:8 | 211:19 212:1,8,10 | 224:19 225:12 |
| **additional** 204:1,11 | **apply** 196:14 | 213:4 214:23 215:6 | 226:1 230:12 231:2 |
| 224:15 | **appreciate** 249:10 | 215:25 216:16 | 239:14,15 240:25 |
| **advance** 245:21 | **appropriate** 225:19 | 217:4,16,20,24 | 244:16,21 245:20 |
| **advise** 224:4,9,22,23 | **approve** 244:3 | 220:13,16 228:15 | 248:6,8,10 249:14 |
| 225:2 | **approved** 211:15 | 230:11 240:16 | 250:21 251:2,20 |
| **advising** 221:7 | 212:7,9 215:6 | 253:14,16 | **benefit** 232:11 |
| **affidavits** 241:2 | 216:16 217:4,19 | **attorneys** 194:6,9,14 | **better** 192:19 |
| **agel** 206:24 236:6,10 | 220:13,24,25 221:4 | 211:15 221:4 | **beyond** 249:7 |
| 236:22 | **article** 244:21,24 | **august** 224:14 | **bit** 209:14 |
| **agencies** 237:1 | 245:1,4,13 | 239:15 250:18 | **bob** 202:7 206:24 |
| **agency** 192:18 | **articles** 207:8 245:8 | **authorities** 232:10 | 207:9,11 236:6,10 |
| 198:19 209:22 | **asbury** 245:8 | **authority** 244:8 | 236:22 250:4 |
| 210:19 235:2 | **aside** 209:14 231:19 | **aware** 209:17 | **body** 237:14 |
| 250:25 | 232:6 234:12 | 212:13 226:3 | **bona** 220:12,18 |
| **agent** 204:21 205:6 | | 251:17 252:4 | |
| 209:19 210:17,23 | | | |

[book - commonwealth's]                                                          Page 3

**book** 206:17
**bottom** 225:4
 234:19 235:16
 240:9 243:12 244:2
 246:5,24
**box** 194:12 201:8
**boxes** 200:18 201:12
 201:16 207:2,24,25
 248:9
**branches** 244:1
**break** 196:20,24
 221:15
**breakdown** 204:9
**broad** 220:17
**broader** 247:18
**brodo** 192:12
**brown** 192:12
**bulletin** 195:13,14
 243:22 245:25
**bulletins** 220:10,11
 220:23
**business** 209:16
 210:6 227:13,16,17

**c**

**c** 194:1 237:8 241:11
**calanni** 192:11
**call** 204:5
**capital** 192:8,9
 242:8
**captions** 197:21
**carton** 246:11
**case** 197:20 198:8
 218:9 228:23 229:2
 232:1,8 234:22
 235:3 242:19
 247:21 250:14
 251:15,15
**cases** 197:21
**catastrophic** 247:23
 248:1
**center** 194:8 200:23
 201:6 202:18
**certain** 210:22
 211:1,21 220:3

**certainly** 207:6
 222:24 226:3
**certificate** 253:1
**certified** 193:3
 253:4
**certify** 253:5,9,13
**changed** 199:5
**changes** 199:3
**characterization**
 243:18
**charge** 204:6,9,12
 205:3
**charges** 204:6
**charts** 239:1
**chat** 249:12
**check** 205:6 219:6
**checks** 219:4
**cicalese** 192:14
**circumstances**
 215:5 226:9 230:23
 230:25
**civil** 192:2
**claim** 203:6,8
 207:22,24 208:2,3,4
 208:4,6,11,14,14,15
 208:15,16 214:22
 222:25 223:1 224:6
 224:7,13,14 225:17
 225:22,25 226:1,4,8
 226:9,12,18,21
 229:1 230:3 231:13
 239:16 244:17
 247:3 248:9
**claimant** 224:3,5
**claims** 195:9 198:17
 199:12 203:2,6,7,9
 207:16 208:19
 221:19 222:6,8,16
 222:17,18,19,21,22
 223:13,15 224:4,10
 224:24 225:15,18
 225:19 226:7,11,17
 226:23 229:24
 230:1,8,12,21 231:8

231:10,16,22,24
 232:1,7,13,15,18
 233:6,17,22 234:8
 239:14 247:11,21
 248:5 251:18 252:7
**clear** 212:17 233:7
**clearly** 239:20
**cleary** 240:19
**client** 227:25 228:2
 228:22 229:1
**closed** 201:10
 202:20
**closer** 231:21
**closing** 198:22
 211:11,20,25
 212:25 213:4,5,17
 213:24 214:23
 215:10,20,21
 216:13 217:25
 219:17,19 220:16
 235:18
**clt** 226:8
**coastal** 192:17
 198:20 201:14
 205:17 209:16,22
 218:8 219:6,10,14
 219:24 223:18,23
 235:1 236:6 250:25
 251:3,5,9,15,18,20
 251:23,25 252:7
**coastal's** 231:17
**codes** 208:15,15
**collection** 213:20
**colorful** 198:8
**column** 242:7
**com** 195:9,9,10,10
 195:11,11,12,12,13
 195:14,15,16,16
 202:4,5 208:20
 232:15 234:13,16
 236:1,7 237:5,12,12
 237:12 238:20
 239:4,5,24 240:1
 241:8,14,15,16,16
 241:16 243:22,24

243:25 245:25
 246:3,3,17,20 247:5
 247:9 248:24
 250:11,15
**come** 201:5 235:8
 249:15
**comes** 233:24
**coming** 198:13
**commencement**
 253:5
**commencing** 193:7
**comments** 243:13
**commission** 253:21
**commitment** 199:17
 199:19 200:1,6
 204:18,19,19
 215:22 218:21
 243:19
**commitments** 200:4
**commonwealth**
 192:15 194:10
 197:1,11,12,17
 198:2,18,20 200:18
 200:19 201:8,9,11
 201:17,20 202:21
 203:11,18 206:13
 206:22 207:2,5,24
 208:2,10 209:7,16
 209:18,19 210:12
 211:6,13 213:16
 218:6,20 219:9,15
 219:22,25 220:9
 223:16 224:9,21,23
 227:7 229:4,18
 230:5,7 231:9,25
 232:6,18,25 233:4
 233:14,17 236:4,5
 237:13 240:2,17,21
 241:15,17 243:15
 245:15 247:13,19
 248:4 250:13,18,19
 250:24 251:10,16
 251:22 252:1,5,8
**commonwealth's**
 202:18,23 212:7,17

Page 4

[commonwealth's - deps]

212:20
communicated
229:3,4
communicating
224:2
communication
225:20 248:10,11
communications
207:7,11 220:6
230:6
companies 244:25
248:20
company 198:7,10
199:16 200:13
204:9 212:15
224:20 242:23
244:10 246:8
compare 234:11
complete 213:5
225:1 226:8
completed 208:14
226:10 241:21
comply 214:14,23
217:24
comprehensive
218:14
computer 226:1
concerned 205:17
concluded 252:18
conditions 225:9
conduct 218:5
conducted 231:11
confirm 205:5
confuse 232:5
confusing 219:1
connection 203:5
205:21 206:1,5
231:2 240:22,24
251:21
consideration 252:2
consulted 230:13
244:9
consulting 192:15
contact 220:2 221:8

contacted 206:7
continuance 229:14
continuation 196:10
239:18 240:4 241:5
243:13
continue 229:10,13
241:12
continuing 248:11
conversation 205:18
236:10 244:18
246:14
conveyance 243:5
copied 244:3
copies 200:24
223:25 235:18
236:17,19 237:15
241:2,2 252:17
copy 201:21 213:13
213:16 223:5,13,14
232:17,18 233:6,12
233:22 234:7,9
237:17
corner 239:7
corporate 197:4
correct 227:10
corrections 199:3
cost 208:15
counsel 223:13
224:22,23 225:19
227:9,12 230:6
231:1,12,23 237:3
252:15 253:14,16
counterclaims 252:6
county 195:12 240:3
241:8,18 242:21
251:14
couple 219:18
220:10 248:19
court 192:1 196:15
229:23 253:4
courtesy 244:3
cover 195:10 209:2
234:13,16 247:11
247:12,13,21

coverage 212:18,20
215:10 216:20
217:8 225:5,6,8,10
coverages 213:25
214:5
covered 212:23
216:4 217:14 218:5
covering 212:25
214:12 218:16
covers 213:2,11
cpl 212:18,21
219:15
cpls 203:12 204:4
218:8 219:11
cps 203:7
cristo 192:6
cross 195:2 240:2
252:7
csl 198:22 204:6
212:24 213:8,8
214:22 215:4
219:16,17,23
culled 201:14
curious 221:24
cut 239:10
cutoff 248:3
cuzzi 192:14
cv 192:2

**d**

d 192:19 196:1
241:11
d'apolito 192:14
daniel 194:3 196:8
dap 192:14
data 202:23 203:16
database 203:1,3
date 221:23 236:4
239:7 242:4 250:17
253:12,22
dated 195:9,10,10
195:11,12,13,14,15
202:5 213:18
234:13,17 236:1
237:5,14 239:24

240:2 243:22,25
245:25 246:17,21
dates 240:4
dave 233:7
david 194:7 198:5
202:8 237:8 240:9
240:16 241:11
deadline 235:22
deal 220:7 249:15
dealing 211:14
dealings 212:6
deals 220:3 221:7
228:22,25
december 201:10
decided 227:7 230:8
decision 230:4
deed 215:7,9 216:18
216:20 217:6,8
241:24
deeds 214:19 237:16
240:5
defendant 194:9
defendants 192:20
194:14
deficiencies 240:25
defraud 216:13
denial 225:5,7,10,12
denied 225:6
dep 229:15 250:5,22
department 200:8
225:16,18 245:20
deposed 197:3,10,14
197:18
deposition 192:5
196:11,14 197:3
198:25 199:4
201:21 202:9,11
205:12 206:4,5,6
207:20 210:4
212:17 219:5
229:11,14 233:10
233:15 249:24
252:18
deps 205:22

[description - files]                                                                    Page 5

description  195:8
detail  201:23 212:23
detailed  211:21
determine  205:2
  219:9
dibenedetto  192:11
different  208:5,6
  212:22 213:25
  218:19 219:18,20
  221:23 222:3
  232:18,23 233:18
  233:24 239:17,17
  242:23 248:20
direct  195:2 196:3
  250:16
direction  211:25
directly  211:22,23
  232:12
disclose  229:19,19
discoverable  228:20
discovered  199:15
discuss  244:11,14
discussed  205:22
discussion  227:25
  240:13 252:13
discussions  227:19
dismissal  195:16
  250:11,14
distinctly  212:22
district  192:1,1
document  195:15
  232:21,25 233:1,5
  234:15 238:22
  242:9,16 243:24
  246:17 247:14
  250:16
documenting
  239:22
documents  198:12
  198:14,15,16
  206:15 209:6
  214:18 215:14,16
  216:1 221:18
  224:15,18,25
  232:11 233:14

237:21,25 238:1,6
  238:10 241:1,14
doing  210:6 222:11
donna  192:6,18
  195:3 253:6
doubt  244:5
drd  192:2
drive  194:13
due  213:20,23
duly  196:1 253:6

**e**

e  194:1,1 195:7
earlier  203:21
easier  214:18
edition  221:23 222:4
effect  220:8 248:7
either  220:13
  221:12 224:22
  237:3 241:1
electronic  202:24,25
  203:3,15
elgart  194:11
  209:10 211:17
  215:12 217:11,21
  223:22 224:12
  235:24 236:13
  245:6
employed  235:10
employee  222:1
  233:23 235:14
  253:14,16
employees  198:2
  200:14
enclosed  240:5
encompasses  207:10
enforceability  218:4
engaged  217:5
english  194:7
  224:16 252:17
ensued  231:13
entire  218:22
entitled  193:2
  228:24

entity  221:13 232:3
  243:6
esq  192:12,13,13,14
  194:3,4,7,11
essentially  246:4
establish  226:17
  227:8
established  245:4
establishing  214:24
estimate  226:19
etcetera  249:2,2
evaluated  224:8
evaluates  228:23
evaluation  239:19
eventually  215:13
  218:15
evidence  228:20
evident  199:21
exact  213:14
exactly  215:15
examination  196:3
  253:6
examine  233:25
example  207:21
  212:5 213:19
  214:17
exception  237:16
exceptions  212:24
exclusions  212:24
excuse  223:20
  226:25
exhibit  207:19
  208:19,19,25 219:5
  226:11 233:3 246:5
  246:20 247:8
  249:11
exhibits  252:16
exists  202:19,20
expect  208:17
  210:25 238:12
expected  225:21
experience  221:13
expert  230:22,24
  231:2,9,15,20,21

expires  253:21
explain  243:7
extend  250:4
extended  249:25
extending  249:24
extent  213:10 215:2
  221:6

**f**

f  193:6 194:5
fact  197:7,8,11,21
  228:16 229:2,6,7
facts  226:20
failing  214:23
fails  223:5,11,12
failure  217:24 218:3
fall  217:9
falls  231:7
far  205:17 211:14
  211:24,25 216:5
fax  195:10 234:13
  234:16
february  234:17
  235:20 253:21
fee  204:24 211:11
  219:8
fees  218:7
fide  220:12,19
fidelity  192:16
  194:15 197:12,14
  198:2 201:12 203:6
  203:14,17 206:14
  251:10
fidelity's  202:25
figure  201:4 211:2
file  208:2 215:6
  219:12 220:8 226:8
  237:22 248:8
filed  215:9 216:20
  217:8 224:19
files  201:15 204:10
  205:16 206:11
  207:1,11,14 211:10
  223:1,23,25 231:17
  234:6 236:7,9,11,17

Page 6                                                          [files - information]

236:20,23,25 237:2
240:23
**financial**  202:23
203:5
**financially**  253:17
**find**  197:24 198:1
199:24 211:4
**finish**  216:22 229:15
229:20
**finished**  228:17
**firm**  230:16
**first**  197:2,3,18
198:6,7 202:9
214:24 215:22,24
216:1 218:2,11
223:5,13,17 236:6
237:15 239:6,9
**five**  199:19 202:17
204:19 218:23
248:25
**floating**  221:3 239:2
248:19
**folder**  199:10
200:17 208:7
**folders**  208:5
**folks**  200:3
**follow**  202:9,13
216:15
**following**  242:5
251:19
**follows**  196:2
**foregoing**  253:9
**forenoon**  193:8
**form**  209:8,10
211:16 215:11,12
217:10,11,21,22
223:21,22 224:11
226:8,10,10,14
235:23,24 236:12
236:13 241:21
244:7 245:5,6
**former**  222:1
233:23
**forms**  210:24
219:20 226:12

**forth**  241:23 253:12
**forward**  236:17
**found**  199:13
200:16 218:15,19
**four**  194:8
**fox**  194:11 252:17
**frame**  226:4
**frances**  234:17
235:4
**fraud**  216:11 217:5
217:12,15,19,23
245:17
**fraudulently**  216:17
**front**  207:18 213:14
237:23
**fruitless**  200:2
**full**  237:17
**functions**  212:25
**funding**  192:8
213:17
**funds**  213:12,20,23
216:14 217:13,16
217:18
**further**  226:5 253:9
253:13
**future**  210:8

**g**

**g.j.l.**  192:7
**gardens**  192:20
**gary**  192:10 198:22
212:3
**gateway**  194:8
**getting**  239:15 241:1
**gifts**  212:9
**given**  211:19 233:16
234:8 246:2,4
**go**  209:3 213:8
217:20 221:18,19
233:20 234:2
250:15
**goes**  208:21 215:2
217:17,17
**going**  197:23 199:24
201:19,24 209:1

216:15,16 220:23
221:17 229:8,9,10
231:1 234:15
249:17 250:1,16
**golub**  240:11,16
**good**  196:4,6,7
229:21 246:10
**gottlieb**  240:10
**governed**  212:12
**grieser**  192:10
**grounds**  228:21
**guess**  202:3 207:9
211:20 216:13
232:2,17 240:24
242:17
**guessing**  247:2

**h**

**h**  195:7
**halfway**  242:6
**hamm**  212:3
**hamm's**  198:22
**hand**  234:15 239:7
242:6
**handed**  236:3
246:19 247:7
**handled**  222:25
229:1
**handling**  217:12,16
217:17
**handwriting**  239:8
246:22
**handwritten**  195:15
235:16 246:17,20
**happen**  221:10
**hard**  239:9
**header**  222:16 224:2
225:15 230:20
231:7
**held**  193:5 247:20
**help**  210:7 231:9,22
233:9
**hereinbefore**  253:12
**high**  236:25

**hills**  193:6 194:5
**hired**  227:9,12
**hold**  226:25 228:17
231:4 245:3
**home**  192:8 200:8
213:17 225:18,25
226:2,3 230:10,13
**homes**  192:19
**hour**  249:7

**i**

**identification**  202:6
232:16 234:14
236:2 237:6 238:21
239:25 241:9
243:23 246:1,18
247:6 250:12
**identified**  243:24
244:24 245:1,8
**ii**  192:5,11
**imagine**  227:12
**immediately**  223:14
**inappropriate**
227:24
**inclined**  227:3
**includes**  248:9
**including**  244:3
**income**  210:22
**indemnification**
250:25
**indemnified**  251:23
**index**  195:1
**indicate**  243:15
**indicated**  219:13
**indicating**  225:7
**individual**  223:1
242:22
**individuals**  244:2,24
244:25 245:7
**info**  229:17
**information**  199:6,9
199:15,18,20,24
200:10 201:2,13
202:24 203:5,13,18
203:20 204:16,21

[information - l]                                                    Page 7

218:13,17,24
224:20 248:9
**informed** 225:6
**inhouse** 231:12
**initial** 225:16
231:11
**inquiries** 238:2
**insert** 222:13
**instance** 202:17
214:15 220:22
223:6,13 244:25
**instruct** 220:17
227:3
**instructed** 228:9
**instructing** 228:13
228:21
**instructions** 196:14
214:23 215:21
217:25
**insurance** 192:15,16
192:17 194:10,14
194:15 247:8,20
**insure** 211:24,24
214:19
**insured** 224:3,5
225:6 246:6
**insurer** 222:18
224:5 226:20 248:1
248:5,18
**insurer's** 224:3
**insuring** 210:8
221:9
**integrated** 202:24
202:25 203:6,14,17
**intent** 216:12
**intentions** 224:6
**interested** 253:17
**internal** 206:14
**interrupt** 249:8
**intervening** 215:8
216:2,19
**investigate** 231:10
231:16
**investigated** 224:7

**investigation** 206:10
206:15,21 207:4,10
218:6,12 219:9
222:15 224:19
225:1 230:21 231:7
231:8,11,22 239:19
239:23 245:16
246:25
**investment** 192:9
**involved** 216:17
220:12
**involvement** 245:16
**involves** 228:1,2
**involving** 220:3
**irina** 194:11
**issue** 213:7 218:9
219:15,22 220:9
232:1,8 234:22
242:13,19,24
247:21 250:6
**issued** 199:22,23
204:23 213:2
214:14 215:18,19
215:23 220:13,15
221:4 222:2,8
223:24 226:13
244:4,12,15,16
245:17
**issues** 213:11 214:13
223:2 239:17
**issuing** 217:15
244:19
**item** 248:25
**itemized** 211:20

**j**

**jacks** 200:7
**jacksonville** 200:9
**james** 192:11
**janet** 193:3 253:3
**jeff** 196:9 249:13,16
250:8
**jeffrey** 194:4
**jersey** 192:1 193:5,6
194:5,9,12,13

200:11 212:13
230:16 253:4,20
**jim** 198:6,10
**joanne** 200:7
**job** 192:25
**john** 193:6 194:5
230:14
**judge** 229:10,16,16
229:18
**juergensen** 242:7
**july** 224:14 237:5,14
239:8,13 243:25
246:21 249:1,1
**june** 198:17 202:5,8
236:1,4 239:24
240:2
**justified** 230:22
**justify** 210:23

**k**

**k** 192:7
**kane** 192:10
**kathleen** 234:18
235:12
**kennedy** 193:6
194:5
**kept** 222:2
**kind** 217:2,7 242:4
245:15 252:1
**know** 196:17,21
198:3,4,11 199:12
200:1,19,21 201:15
201:24,25 203:3,16
203:19 207:9,12
209:17,25 210:7,9
210:18,20 211:1
212:15 213:12,20
216:8 217:3,13
219:14,18 220:5,19
220:24 222:13,21
223:16 225:10,22
225:24,25 226:2,4
226:11,14,21,23
228:12 229:12,13
229:17,24 230:1,24

231:8,25 233:9,21
233:23 234:9,23,24
235:1,4,13,21,25
236:24 237:1,3,22
238:15,16,17,18
239:9,12 240:6
241:4,22 242:1,15
244:19,23 245:2,10
245:12,13,14,19,22
246:8,13,15,16,24
246:25 247:10,19
247:24 248:4,13,14
248:15,17 249:3,5
250:23,24 251:18
251:25 252:1,5
**knowledge** 251:24
**known** 226:20
**koch** 205:13 207:16
207:19,21 221:20
233:1,16 244:1
246:15
**koch's** 198:23
205:11
**kott** 194:7 202:8
207:18 209:8
211:16 215:11
216:22,25 217:10
217:22 223:20
224:11 226:25
227:3,10,15,21
228:1,6,9,14,17,19
229:12,15 231:4
233:2,9 235:23
236:12 237:10
238:5 241:13 244:7
245:3 247:12
248:15 249:6,14,19
249:23 250:3,7
251:8,13 252:12,15
**kressap** 234:17
235:4

**l**

**l** 196:1,1

Page 8                                                                    [l.l.c. - missing]

l.l.c.  192:10
labeled  208:20
  233:15 239:4
lag  215:9 216:19
  217:7
land  192:15 194:10
language  213:14
  237:18
late  215:15,16
lavinthal  239:16
law  230:16
lawrence  192:14
lawrenceville
  194:13
lawyer  220:25
lawyers  212:3
lead  228:19
leave  237:9
led  218:12
left  197:11 242:6
  249:22
legal  195:13,14
  220:10,10,22 221:3
  243:22 245:25
  246:4
lender  213:12,23
  215:24
lender's  240:24
lenox  194:13
letter  195:9,10,11
  195:12 202:5,7,9,10
  209:25 210:7
  211:11,20 213:1,13
  213:14,17 215:10
  215:20 219:19
  224:17 225:7,11
  229:19 235:8 236:1
  236:4 237:5 239:24
  240:1,3 244:20
  245:22 248:7,12
letters  235:18
  237:11,13,19 238:3
  239:16
license  253:21

lien  213:9 214:24
  215:3,24,25 216:1,2
  218:2,4 243:2
limited  192:7
line  245:2,9,11
lines  251:6
list  198:24 212:2
  218:14 220:25
  234:20 235:19
  238:25
listed  206:6 245:1,9
  245:10
lists  226:9
litigation  199:12
  225:3 231:3,13,21
  236:8 251:21 252:8
little  209:14 219:1
  249:7
lloyd's  195:16 247:8
  248:17
lloyds  247:5
llp  194:3,7,11
loan  203:23 234:20
local  230:12
locate  200:16
  206:18 236:16,23
located  200:11
london  247:8 248:18
long  238:15 249:12
longer  202:20
look  202:12,16
  205:1,2 207:6
  218:21 234:3,19
  235:15 237:14
  239:6 248:22,24
  250:16
looked  198:18,21
  205:16 208:13
  222:10 231:17
looking  200:6 206:7
  210:22 237:1
looks  239:7,20,22
  241:18,23 246:7,20
loss  209:4 225:21
  226:19 247:23

lot  218:22 239:1
  247:16
love  249:2
low  209:22 210:5,12

**m**

m  192:13
madden  198:6
magnanini  193:5
  196:9 202:8
making  217:25
  237:20
management  192:6
  192:9,10 242:8
manager  210:20
manganini  194:3
manila  200:17
manual  195:9
  198:17 207:16
  208:19,25 221:20
  222:6,8 226:11
  232:15,18,20 233:6
  233:17,22 234:8
march  201:11
mark  202:3
marked  201:20
  202:6 207:19
  213:15 221:20,22
  232:16 234:14,16
  236:2,4,15 237:6,8
  238:21 239:5,25
  240:1 241:9,10,12
  241:14 243:23,24
  246:1,2,18,19 247:6
  247:7 250:12
mas  192:2
material  207:3
materials  210:2
matter  193:2 197:14
  206:1 225:2 251:11
mccarter  194:7
  224:16 233:3
  240:18 252:17
mean  200:12 204:12
  210:14,14 212:22

212:24 216:10,11
  217:24 222:6
  229:12,13 230:1
  251:25
means  247:1
mee  194:3 195:4
  196:3,8 202:3
  221:14 227:2,6,11
  227:18,23 228:4,9
  228:12,16,18,25
  229:14,21 233:7
  247:13 249:6,10,17
  249:21 250:1,4,8
  251:11
meet  215:21
meeting  206:23
  207:9
memo  195:13,14
  207:8 212:3 221:7
  243:22,25 244:4
  245:9,18,25 246:4
memoranda  206:8
  206:14,14,16,20
  211:18 212:11,14
  222:2
memorandum
  221:3
memos  198:23,23
  212:1 220:1,16,17
mentioned  203:21
  206:9 218:15
met  213:4
michael  192:13
middle  223:4 249:8
miller  234:18
  235:12 240:19
million  248:2
minute  221:15
minutes  249:7,21,24
  249:25 250:5
misapplication
  217:15
missing  234:5 236:9
  236:25

[money - page]

**money** 211:1
**monmouth** 241:19
251:14
**months** 249:1
**moran** 230:11,15
235:11
**morning** 196:4
**mortgage** 214:15
215:7,8 216:14,18
216:20 217:6,8
218:5 242:14 243:5
243:8,9,9,11
**mortgages** 214:20
237:16 242:3
**motivation** 250:23
**move** 208:18 221:17
**moving** 223:3
**mulberry** 194:8
**municipal** 232:10
**murphy** 192:19
**mutual** 210:1

**n**

**n** 194:1 196:1,1,1
**name** 196:8 230:18
246:9
**named** 220:4
**names** 197:20
219:18 240:12
248:19
**nancy** 198:23
205:11,13,25
206:12,23 207:14
210:19 212:2 220:2
233:5 244:1,8,11,22
246:6,15
**nancy's** 210:3
233:10
**national** 192:8,17
194:15 200:22
201:6 202:18
213:17
**nations** 192:16
194:14

**nature** 220:20
**necessarily** 199:13
**need** 196:20 199:25
235:17
**needed** 225:1
**needs** 226:10
**neither** 253:13,15
**net** 226:19
**new** 192:1,16,17
193:5,6 194:5,9,12
194:13,14,15 199:6
200:11 203:17
212:13 220:7 222:8
222:13 230:16
241:25 253:4,20
**newark** 194:9
**news** 207:7 221:13
**newspaper** 244:22
**nhf** 252:6
**nj352197** 192:25
**non** 220:25
**normal** 227:13,16
227:17
**normally** 238:12
**notary** 193:4 196:2
253:3,20
**note** 235:16 239:3
**notes** 193:1 205:6
206:10,11,21,24
207:4 234:18
246:21
**notice** 201:21,22
222:17,18 248:5
**noting** 236:9
**november** 207:20
**npc** 223:14 234:18
235:14
**number** 195:8
202:16,22 204:16
204:18 208:3
210:20 232:19
244:2
**numbered** 226:6
**numbers** 199:17,19
200:1,6 204:19,20

208:6 218:13,14,22
225:25 234:20,21
237:23

**o**

**o** 196:1
**oakwood** 192:7
**object** 209:8 211:16
215:11,12 223:20
235:23 236:12,13
244:7 245:5,6
**objection** 209:10
211:17 216:22
217:10,11,21,22
223:22 224:11,12
228:20,22 235:24
**obligated** 213:6
**obligation** 214:17
**obtain** 203:20
223:14,17
**obtained** 199:14
233:22 238:19
**obtaining** 224:23
241:1
**obviously** 232:10
235:9 237:23
**occasionally** 221:9
**occurred** 227:8
**october** 213:18
**offhand** 235:25
**office** 193:5 198:17
200:8 201:11 221:8
225:18,25 226:2,3
230:11,12,13
**officer** 224:4 226:7
**officers** 226:17
**okay** 196:12,19
198:5 199:8 200:7
200:15 202:2,15,22
205:8,11,15 206:9
207:17 208:18,22
208:24 209:20
211:12 212:16
213:19 217:12
219:21 221:11,14

221:21 222:14
226:16 232:14
233:5 234:1,12
237:4,8,10 238:24
241:4,7,11 242:20
243:12,21 247:4
248:16,21 249:13
250:7 252:11
**old** 203:11,16,18
218:20
**once** 197:19 235:7
**open** 208:14
**opened** 222:25
**opening** 230:2
**options** 251:19
**ordered** 239:21
**origin** 200:20
**originally** 222:3
**originals** 241:3
**ottley** 240:20
**outside** 227:22
231:16 240:16
**overall** 248:8
**overlap** 214:8,9
216:6
**overlapped** 212:19
**overlapping** 213:21
213:22
**owner** 234:20
**owners** 203:23
**owns** 243:8

**p**

**p** 194:1,1
**p.m.** 252:19
**p.o.** 194:12
**page** 195:8 202:16
207:22 209:3
221:22 222:13
223:7 224:1 225:4
225:14 226:5,16
230:20 231:24
233:20,20 234:2,3,4
234:19,25 236:6,15
239:6

Page 10                                                                    [pages - purchase]

pages 221:24 222:7
  222:11 234:5
  237:11,15
paid 203:12 214:15
  214:16
paperwork 201:24
paragraph 213:19
  213:24 214:3,3,6
  215:22 216:4,5
  217:9,14,17,20
  223:4,10 225:17
paragraphs 226:7
park 245:8
parkway 193:6
  194:5
parsippany 201:10
part 199:11 228:21
particular 221:13
parties 220:3,4
  221:8 232:12,12
  244:9 253:15
party 228:15
pay 216:14
payment 213:20
  219:7 231:24,25
  232:4
payments 203:7
  204:1,4 232:7,9,11
  232:12
pending 196:22
  227:24 229:22
people 199:16 206:7
pepsny 192:13,18
percent 242:8
period 203:19 217:7
  248:25,25
person 230:7
pertaining 220:11
pete 246:7,7
pete's 246:8
phone 197:18
pierson 192:12
place 221:16 228:8
  240:13 250:10
  252:13 253:12

placed 248:5
plaintiff 192:4 194:6
  251:10
plaintiff's 252:15
pleadings 252:9
please 236:17
  237:15
point 199:18 205:15
  214:13 224:21
  236:16 237:2
  241:25 248:3
policies 199:11,14
  199:17,23 200:10
  200:15,15 203:13
  203:21,23 204:7
  210:15 211:4 218:7
  218:15 219:11
  220:9 223:17,24
  235:19
policy 195:16 199:6
  199:22 204:16,23
  210:11,12,16
  211:13 212:19,21
  212:23 213:1,2,7,22
  214:1,10,13,21
  215:3,18,19 216:6
  218:13,14 219:7
  223:5,9,13,14 225:9
  234:20,21 243:14
  243:16,18 247:5,9
  247:10,24 248:24
  248:25 249:4
popped 230:18
portion 197:2 204:8
  211:6
position 212:18,20
  215:25 216:1 218:2
  224:3,5,10,24
possession 201:5
  222:1 236:8
postdated 212:4
potentially 247:20
practicable 224:7
practice 199:21
  210:14,16 227:13

practices 226:17
predate 243:5
predates 247:3
prejudice 250:14
premium 204:4,5,8
  204:8,25 205:7
  219:7
premiums 203:12
  218:7
preparing 205:22
  206:5
presumably 237:24
presume 208:3
  235:2
pretty 205:4 220:16
  231:13 236:24
prevention 209:5
princeton 194:12
principal 247:17
prior 214:15 216:14
  224:22 225:20
  227:8 243:19 253:5
priority 213:9
  216:21 242:13,24
privilege 228:1,2,14
  228:15
privileged 227:7,14
  228:5
probably 197:18
  199:21 204:22
  206:4,5 208:12
  210:4,18,21 211:24
  212:1 227:8 230:12
  230:13 235:10
  239:10 241:10
  243:19
problem 218:11
  249:23 250:2
procedure 208:16
  227:13
procedures 211:14
proceed 228:10
proceedings 193:2
processing 200:22
  201:6 202:18 203:7

222:20,22 223:15
produce 211:1
  229:17 232:21
produced 198:16
  219:5 220:1 232:24
  232:25 233:3,5,13
  233:14,21 234:6,8
  241:15 248:12,13
produces 233:4
product 228:15
prohibitions 211:13
prompted 250:19
promptly 218:3
  222:19
properties 192:7
  203:24 204:11
  218:9,16 226:13,22
  232:8 234:21,22,25
  237:21,21,24
  239:13,17 240:7
  246:6,12
property 192:6,8,9
  214:25 220:13
  221:5 223:1 242:1,8
  242:12,18,18 243:9
protect 213:23
  215:3,4 216:1,10
protecting 215:2
protection 213:7
  219:17,19 235:18
protections 213:8
provide 214:1 223:5
  223:12 237:15
  252:16
provided 201:15
  212:20 243:16
providing 210:23
  213:25 224:20
provision 213:22
public 193:4 253:3
  253:20
pull 227:24 228:2
purcell 230:17
purchase 220:12

[purchased - responsive]                                                      Page 11

**purchased** 197:12
**purchaser** 220:12
    220:19 221:5
**put** 201:2 209:13
    234:12 238:24

**q**

**qualifications**
    211:21
**question** 196:17,22
    206:19 210:19
    216:16,23 217:3
    218:25 219:3,8
    227:1,23 228:11
    229:9,22 231:6
    233:18 235:15
    247:19
**questioning** 202:14
**questions** 202:13
    227:16 249:9,18,20
**quick** 217:7 221:14
    250:9
**quickly** 205:14
    221:18 231:13
**quite** 196:13

**r**

**r** 192:11 194:1,7
**ralph** 242:7
**rambling** 217:2
**range** 211:10 243:25
    246:3 250:15
**ranges** 241:15 247:9
**read** 210:3 213:13
    229:22
**real** 221:18 250:8
**realistic** 226:19
**really** 212:25 213:8
    217:13 248:22
**realtors** 192:18
**realty** 192:19,19
**reason** 196:21 205:9
    209:21 217:5
**reasons** 209:21
    225:7

**recall** 197:15 198:3
    198:4 205:19,20
    206:25 207:6 208:1
    208:12 209:11,12
    222:10 234:6 235:9
    236:14,21 238:1,4,5
    238:7,8,14,24 240:8
    241:6 244:13
    245:24 252:9
**receive** 221:7
    235:18 236:19
**received** 200:18
    202:6 207:23 218:8
    219:10 220:5,6
    232:15 234:14
    236:2 237:6 238:16
    238:20 239:21,25
    241:8,18 243:23
    246:1,18 247:5
    250:12
**receiving** 238:1
**recess** 221:16 228:8
    250:10
**recognize** 238:22
**recollection** 238:11
**record** 214:19
    215:25 218:2,3
    232:11 239:4
    240:14 252:12,14
**recorded** 214:21
    215:14,16,24
    216:18 217:6
    222:19,22 237:25
    238:10,10 241:1,2
    243:10
**recording** 214:17
    216:12 217:13
**recoupment** 251:18
**recross** 195:2
**redirect** 195:2
**reference** 225:8
**referring** 203:2,4,4
    246:12 251:12
**reflected** 203:8

**refuse** 219:22
**refused** 219:15
**regard** 218:8 231:6
**regarding** 207:7
    210:12 220:23
    221:5 224:6
**regardless** 217:23
    225:20
**regulations** 212:12
**relate** 213:10 214:22
**related** 218:7,8
    236:8
**relationship** 209:22
**relative** 253:14,16
**release** 250:17,22
    252:3
**relevant** 211:23
**remember** 197:20
    197:23 198:8 220:4
**remit** 204:22 205:6
**remittance** 199:9,14
    199:18,20 200:10
    201:2 203:20
    204:16,20 205:3
    218:16,24
**remittances** 199:7
    209:23 210:5,12
    211:5
**remitted** 204:8,10
    211:6
**remitting** 199:22
    205:7 210:17
**remunerations**
    212:9
**rephrase** 196:18
    204:2 231:19
**report** 195:12
    207:22 208:3,4,8,11
    209:5 221:13
    225:17,22 226:1
    238:9 241:8 242:21
**reporter** 193:4
    196:15 229:23
    253:4

**reporting** 222:16
    225:15,16 226:6
    227:15
**reports** 207:24
    238:15,19 240:5
    241:17
**repository** 252:16
**represent** 196:9
    198:10
**represented** 240:21
**representing** 198:7
**represents** 226:18
**request** 201:6
    235:11 238:13
    240:24 241:21
**requested** 207:14
    223:23 224:16
    231:17 234:7
    248:14
**requesting** 207:11
    220:2
**requests** 237:20
    240:6
**required** 214:20,20
    214:24 215:24
**requirement** 218:1
**requirements**
    198:21 212:5 213:3
    213:3,6 214:14
    215:22
**requiring** 224:18
**research** 230:21
    231:8
**researched** 218:23
**reserve** 226:18,21
    226:23 227:8 229:7
    229:24 230:8
**reserving** 226:17
**respect** 211:19
    220:18 248:9
**respond** 238:13
**response** 238:2,6
**responses** 238:16
**responsive** 220:20
    241:24

Page 12                                                                    [rest – stated]

rest 206:19
result 241:4 242:10
results 238:18
  241:22
resumed 209:16
retained 224:16
  230:25 231:9,15,20
  231:21 240:17
retention 230:22
return 213:11
review 198:12,25
  201:22 202:10
  205:11,13 207:1
reviewed 198:14,20
  201:23,25 236:7
  247:14
reviewing 240:23
richard 192:11,11
  192:13
rienstra 200:9
ries 230:17
right 209:2 221:1
  231:2 233:13 239:7
  242:17 245:7
  251:13
risks 212:23
robert 192:10
  249:25 252:6
roland 192:12
rothschild 194:11
  252:17
route 218:19
run 199:25 221:19
  240:4 242:1,4
  245:15
running 243:19

**s**

s 194:1 195:7 196:1
sales 220:18
satisfies 213:6
saw 209:6 212:1
  251:4
saying 210:16 214:5
  215:13 245:3 251:9

says 202:17,22
  223:4 224:2 225:5
  225:16 229:16,18
  235:1,17 236:15
  237:15 242:6
  243:12,13 246:5,24
search 199:17
  204:17,24 238:13
  238:19 241:25
  243:13
searched 199:19
  204:18,19
searcher 238:13
searcher's 243:17
searchers 238:17
searches 239:12,21
  240:4 241:5
searching 204:24
second 198:9 208:23
  216:2 223:4,10
  224:2 233:23
  234:19,25 235:17
  236:15 249:13
secretary 235:7
securites 192:3
securities 196:10
  208:9 224:10,24
  225:11 226:22
  229:2 232:6 234:25
  237:18 240:7
  242:12,14,18,25
  245:16 247:11
see 207:3,13,24
  208:11 209:3
  213:14 219:12
  220:7 231:19
  241:22
seeing 209:11,12
  223:7 234:6 238:14
  245:24
seek 251:22
seeking 250:25
seen 206:11 211:18
  219:4 220:10 221:6
  234:10 248:7,19

250:22
select 245:13
selling 220:18
sells 243:10
send 229:19
senior 225:19
  230:11
sent 200:22 202:7
  212:2,3,14 224:17
  225:11,12 235:9
  238:5
sentence 235:17
separate 200:17
  204:13,24 211:10
  223:1 237:11
separately 205:2
september 193:7
  224:17 253:22
series 206:17
service 210:24
  211:11,20 213:17
  215:10,20 219:17
services 241:19
set 208:2,5 210:20
  211:2 253:12
setting 241:23
settle 250:20
settled 251:5
settlement 228:23
  251:1,2,9,19,23
sheet 195:10,12
  234:13,16 241:8
  242:21
shipp 229:18
shipped 201:11
  207:3
shooman 194:4
  196:9
short 193:6 194:5
shorthand 193:4
show 201:19 204:20
  218:24
showed 199:20
showing 242:11,13

shown 240:5
shows 233:3 242:21
signed 246:7
similar 216:7,9
single 208:8
sit 246:25 248:15
situation 216:9
six 197:19
skowrenski 192:11
  250:14,19,20 251:5
  251:15 252:6
somebody 218:20
soon 224:6
sorry 214:4 216:24
  220:24 223:7
  228:18
sounds 229:21
source 201:13
  233:21 234:10
special 230:23
specific 203:5 210:8
  220:20 221:8,12
  224:18 225:8 238:3
  238:11,17
specifically 202:1
  208:1,13 222:10
  225:24 237:22
specified 209:25
  213:1
specify 247:25
spoke 205:24
spreadsheet 195:11
  238:20
stamps 233:2
stanley 192:12
  219:6
start 216:25 219:24
started 217:1
starts 208:20 225:17
  234:4
state 193:4 202:23
  212:13 221:8 253:4
  253:20
stated 252:10

states  192:1 222:17
  224:4 225:5 226:7
  230:21 236:7
steal  216:13
stenographic  193:1
stenographically
  253:11
stern  239:16
stipulation  195:16
  250:11,13
stone  193:5 194:3
  196:9
street  194:8
subject  222:15
  243:10 245:2,9,10
submitted  225:18
  225:23 244:22
subsequent  226:6
successors  213:18
suggest  242:23
suit  224:19
sullivan  192:6 195:3
  196:4 253:6
supplied  243:14
sure  203:14 205:4
  209:15 210:3
  212:12 220:17
  230:2 233:11
  241:20 244:17
  245:21 248:2,20
  251:4,7
surprised  236:22
  247:22
surprising  219:3
susan  200:9
sworn  196:1 253:6
system  201:3 203:3
  203:7,9,12,14,17,18
  208:14 218:21
  222:20,23 226:2
  230:2

**t**

t  195:7

take  196:20,24
  202:16 221:14
  229:9,16 239:3
  250:15
taken  193:3 199:19
  253:11
takes  221:16 228:8
  240:13 243:10
  250:10 252:13
talk  196:16 227:21
  228:6 250:8
talked  200:3
talking  205:20,21
  206:23 207:8
  245:12 249:15
  251:14
tax  232:10,10
tell  201:13 203:11
  203:25 204:3 227:4
  237:24 239:9,11
  241:24
telling  242:2
ten  248:2 249:21,24
  249:25 250:5
terminating  209:21
termination  198:19
  210:1,1
terms  225:9 247:24
testified  196:2,25
  205:15 209:14,20
  250:21
testify  253:7
testimony  253:10
thanks  240:12
thick  208:25
thing  199:5 207:15
  215:23
things  212:16
  216:12 249:3
think  197:10,16
  198:1,9,9,17,18,18
  198:21 199:5,10
  200:8,25 201:23
  203:10 204:23
  205:22 206:3,6,24

207:5,8 208:13
  209:13 210:1,2,21
  211:8,18,21 213:10
  213:11,21,24 214:9
  216:7 217:3,16,23
  218:2,25 219:4
  220:16 221:2,17
  224:13 227:6,24
  228:23,25 231:1
  232:9,24 236:24
  244:8 246:11 247:2
  247:25 249:6,7,10
  250:1 251:4,8
  252:11
thomas  192:12
thought  217:3
three  237:11
tight  246:25
time  197:3,5,18
  202:14 205:24
  213:4 215:7,9 216:1
  216:18,19 217:6
  218:18 222:7
  224:15 226:4
  227:12 234:1
  238:15 253:11
times  222:3,12
  230:18
title  192:15,16,17,18
  194:10,14,15
  198:20 212:3
  220:14 221:5 235:2
  236:6,25 241:23
  242:1,3,7,22 243:10
  243:14,16,20
  247:25 250:25
today  198:13 201:22
  229:20
told  218:12
top  221:23 222:15
  235:2
topic  220:17
total  211:3,5,8
tracking  239:20

transaction  208:5
  210:8 220:21
transactions  199:10
  199:14 203:24
  212:4 238:12,18
transcript  193:1
  199:1 205:12 210:4
  253:10
trident  246:8
trouble  242:4
true  253:10
truth  253:7,7,8
try  196:15,17
  233:25
trying  197:10 198:9
  201:4 217:4 232:5
turn  207:21
turned  237:2
two  197:15 198:11
  202:16 214:3 216:5
  217:9,14,17 221:15
  221:24 232:23
  233:19
type  207:15 208:15
  212:5 215:23 216:3
types  238:14

**u**

u  196:1
ultimately  230:8
unapproved  198:24
  212:2
underlying  228:16
  229:2 245:17
underneath  223:9
  225:15 226:5,16
  230:20
understand  196:16
  204:17 219:2
understanding
  204:15
underwriter  210:5
  247:23
underwriters  248:1

Page 14                                                  [underwriting - york]

| | | |
|---|---|---|
| **underwriting** 206:8 | 225:11,13 226:3,22 | **xi00970** 253:21 |
| 206:14,16,19 | 229:1 232:4,6 | **y** |
| 210:24 211:22,25 | 234:24 236:8 | **y** 243:10,10 |
| **united** 192:1 | 237:18 240:7 | **yacker** 192:12 219:6 |
| **unsure** 202:17 | 242:12,14,18,24 | **yeah** 205:13 250:4 |
| **update** 226:8,10,12 | 245:16 247:11 | **year** 210:21 246:7 |
| **updated** 222:4,6,7 | 249:25 | **years** 197:17 |
| **updates** 222:5 | **walsh's** 224:24 | **york** 192:16,17 |
| **upper** 239:7 | 248:5 250:5 | 194:14,15 |
| **use** 221:3 | **want** 216:25 227:21 | |
| **usual** 199:21 | 228:6 233:7 249:8 | |
| **usually** 208:4 211:9 | 249:12,19 | |
| 221:12 | **wanted** 212:16 | |
| **v** | **waste** 234:1 | |
| **v** 196:1 | **waters** 230:14 | |
| **validity** 213:9 215:3 | **way** 205:16 208:1 | |
| 218:4 | 213:5 238:7 241:12 | |
| **value** 252:2 | 249:2 | |
| **vecchio** 192:18 | **we've** 219:4 220:1 | |
| **vendor** 243:14 | **weichert** 192:18 | |
| **verification** 223:10 | **went** 201:25 211:22 | |
| **verifying** 237:25 | 211:22 226:1 | |
| **version** 233:17,24 | **william** 192:10 | |
| 234:10 | **williams** 240:19 | |
| **versions** 232:23 | **willing** 210:9 | |
| **versus** 251:15 | **win** 237:8 | |
| **vested** 242:2,7,22 | **withdrawn** 245:23 | |
| **vesting** 240:5 | **witness** 195:2 197:1 | |
| 241:24 | 197:4,7,8,11,22 | |
| **viable** 251:17 | 207:18 216:24 | |
| **virginia** 230:11,15 | 227:4 228:10 238:8 | |
| 235:10 | 251:8 | |
| **volume** 192:5 | **wondering** 209:5 | |
| 236:25 | **worded** 249:3 | |
| **vs** 192:5 | **words** 204:13 | |
| **w** | **work** 228:14 | |
| **wait** 196:21,23 | **worksheets** 209:4 | |
| 207:22 | **wrap** 249:12 | |
| **waited** 215:8 | **written** 210:16 | |
| **waive** 240:24 | 211:13 217:25 | |
| **walsh** 192:3 196:10 | **wrong** 227:5,6 | |
| 201:15 208:9 220:4 | **x** | |
| 222:22 223:17 | **x** 195:7 210:17 | |
| 224:9,18,19,23 | 243:8,10,11 | |