Donna Sullivan

## Page 122

1  operating the company at the time, what they would
2  have wanted, but obviously if an agent thinks there
3  is some risk or exposure to the company, I'm sure
4  they would like to be aware of what the problem is.
5      Q.    Would this have presented some risk or
6  exposure to the company?
7      A.    Only to the extent -- I think to the
8  extent that the attorney has a practice of not
9  recorded documents because I understand it was quite
10  a number of documents, they may choose not to do
11  business with that attorney if that's the way they're
12  operating.  That goes beyond what other issue might
13  be involved behind the scenes.  Just the mere fact of
14  not recording documents for that length of time
15  exposes the company to risk.
16      Q.    When you say they may not have wanted --
17      A.    Well, I mean the company didn't want to
18  be exposed to that type of unnecessary risk.
19      Q.    But you said they wouldn't want them to
20  deal with that attorney.  When you say "they," is
21  that the company or Coastal?
22      A.    The company would not want its agents
23  working with an attorney who is not going to promptly
24  record and expose the company, the underwriter, to
25  unnecessary risk.

## Page 123

1      Q.    If the company had audited Coastal in
2  1996 or 1997 would it have uncovered -- would it have
3  uncovered these documents?
4      A.    The documents themselves?  I don't know
5  when they were in Coastal's possession.  They got
6  them in '97 I gather because that's when they were
7  recorded, but, you know, if they were examining five
8  or ten random files, would they have known that all
9  these documents were unrecorded in a different stack
10  in the office?  I don't know.
11      Q.    Okay.
12      A.    That seems, you know, unlikely I guess.
13          (Nations-11, Deed dated July 25, 1996,
14  is received and marked for identification.)
15          (D-12, Deed dated July 25, 1996, is
16  received and marked for identification.)
17      Q.    If the company had done an audit of --
18      A.    I don't have it yet.
19      Q.    I am not asking a question about -- I
20  know that.  If the company had done an audit of
21  Coastal in '96 or in '97 would it have uncovered that
22  there were these unrecorded deeds and mortgages for
23  which commitments had already been issued?
24      A.    I don't know.
25      Q.    Would that have posed an issue for the

## Page 124

1  company if it had uncovered that?
2      A.    If it had uncovered that there were a
3  bunch of unrecorded documents, would that have posed
4  an issue to the company?
5      Q.    Although commitments had been issued.
6      A.    I guess that's where we are today.
7  Right?
8      Q.    So would it have been an issue for the
9  company?
10      A.    Well, you know, we would have wanted
11  them on record if we thought we're going to have
12  responsibility.  Obviously we issued commitments.  It
13  would be best to get the documents on record.
14      Q.    I'm handing you what's marked as
15  Nations-11 and 12.  Nations-11 is the deed between
16  Citigroup to Cristo on July 25, 1996 and Nations-12
17  is the deed between Cristo and Leodis on July 25,
18  1996.  And I believe Nations-11 matches up -- I know
19  you have a lot of documents in front of you.
20  Nations-11 matches with Nations-7.  And it appears
21  that they're the same document except for the seven,
22  Coastal has its stamp at the top and that it's
23  recorded.
24          I guess my question is:  Do you think --
25  do you know if Coastal Title had any conversations

## Page 125

1  with John Lanahan about whether or not it should be
2  recording this deed?
3      A.    I do not.
4      Q.    And then on Nations-12 -- Nations-12
5  matches up I believe with Nations-8, and my question
6  is:  Do you know if Coastal had any conversations
7  with Richard Pepsny or Stanley Yacker about recording
8  deeds?
9      A.    I'm sure there was a conversation with
10  Stanley Yacker about recording deeds.  I'm not privy
11  to what it was or when it was, but I'm sure in the
12  context of Coastal obtaining these documents to
13  record from Mr. Yacker they must have had some
14  discussion of it.
15          (Nations-13, Deed dated July 25, 1996,
16  is received and marked for identification.)
17          (Nations-14, Deed dated July 25, 1996,
18  is received and marked for identification.)
19      Q.    I'm handing you what is marked as
20  Nations-13 and 14.  Can you tell any differences
21  between these two deeds?
22      A.    Well, one has recording information.
23  I'm looking at --
24      Q.    It appears that Nations-14 was recorded.
25  Is that right?

VERITEXT REPORTING COMPANY

212-267-6868                                        516-608-2400

8be467d8-735c-4213-860a-f6c4bff07d99

Donna Sullivan

Page 126

1    A.   Correct.
2    Q.   If this deed had been filed or recorded
3 in advance of the other deeds that I've shown you
4 would that have placed a lender at risk of not being
5 in a first lien position?
6    A.   Let's see.
7         MR. HAYES:  Let me make sure I
8 understand the question.  If Nations-13 or 14 was
9 recorded prior to the deed into Leodis?  Is that the
10 hypothetical?
11        MR. MEE:  That's the hypothetical.
12   A.   I'm sorry.  Repeat again.
13   Q.   If this deed were recorded in advance of
14 the other two deeds that I've shown you, the one
15 going into Citicorp and the one going into Cristo,
16 would that pose a problem for any lender, to Leodis,
17 as far as being in a first lien position?
18   A.   I'm trying to understand.  It's going to
19 be out of the chain of title.  Right?
20   Q.   Yes.
21   A.   So I don't know if anybody can actually
22 pick it up in a title search because it's out of the
23 chain of title.
24   Q.   What kind of risks are there with
25 filing -- recording three deeds on the same property

Page 127

1 on the same day?
2    A.   Well, obviously if they're recorded in
3 an incorrect order it can mess up your chain of
4 title, but certainly there have been consecutive
5 deeds recorded on the same day.  We try to instruct
6 the clerk to get them in the right order.
7         (Nations-15, Coastal Title Agency
8 Document, is received and marked for identification.)
9    Q.   I've handed you -- let me ask you:
10 Going back to Nations-14 real quick, before we get to
11 Nations-15, going back to Nations-14, if this was
12 filed -- if all of these deeds were filed in order
13 would Nations-14 affect a lien holder's interest in
14 the property?
15   A.   If the lien holder is recorded after
16 this document?  And depending on who executed the
17 mortgage it could.
18   Q.   Moving on to Nations-15, which is --
19 should just be a single page, 3594, CTC.  I think you
20 may have two pages.
21   A.   I do have two page but they're the same.
22   Q.   Sorry.  What is this document?
23   A.   I don't know what the document is.
24   Q.   Okay.
25        (Nations-16, Fidelity National Title

Page 128

1 Insurance Company Owner's Information Sheet, is
2 received and marked for identification.)
3    Q.   I'm handing you what's been marked as
4 Nations-16.  Wait a second.  Hang on.
5         (Nations-17, Invoice dated 7/10/96, is
6 received and marked for identification.)
7    Q.   Instead I'm going to hand you what's
8 been marked as Nations-17.  Can you tell me what this
9 document is?
10   A.   States that it's an invoice.
11   Q.   From?
12   A.   From Coastal Title to Richard Pepsny.
13   Q.   What is the invoice for?
14   A.   Well, it recites the same title
15 commitment that the prior exhibits refer to and it is
16 an invoice for premium and costs associated with the
17 insuring property at 104 West End Avenue.
18   Q.   And can you tell whether or not the date
19 up at the top, if that's the date that this invoice
20 was issued?
21   A.   It's apparently the date it was printed.
22 I don't know when it was sent out by the agent.
23   Q.   And -- okay.
24        MR. HAYES:  For the record purposes
25 we've marked this document.  You only asked about the

Page 129

1 first page.  Confirm that the second page isn't a
2 part of the invoice.
3    A.   Right.
4         MR. MEE:  It's not part of the invoice?
5    A.   No.
6    Q.   What does 797 pertain to?
7    A.   It's a -- it looks like a notice -- a
8 disclosure statement that is sent out with each
9 commitment to the attorney that requests it for the
10 benefit of the borrower advising them that the
11 attorney that they retained is not an agent of the
12 company although the language speaks for itself.
13   Q.   Why don't we just mark it as 17B.  I
14 will put a little sticker since we had some testimony
15 on it.
16        (Nations-17B, Document Entitled,
17 Important Notice and Disclosure, is received and
18 marked for identification.)
19   Q.   I'm handing you what's been marked as
20 Nations-16.  It looks to be a -- well, an owner's
21 policy from Fidelity.  Can you tell whether or not
22 this is on the property that we have been discussing?
23   A.   It appears to be, yes.
24   Q.   What is the difference between an
25 owner's policy and a loan policy?

Donna Sullivan

Page 130

1    A.    An owner's policy is insuring the owner
2  owns the property subject to certain items in
3  Schedule B, and the loan policy is insuring the
4  mortgage as a lien on the property.
5    Q.    Okay.
6       (Nations-18, Loan Policy of Title
7  Insurance, is received and marked for
8  identification.)
9    Q.    I'm handing you what's been marked as
10 Nations-18, which is a Fidelity Loan Policy. Can you
11 tell whether or not this is issued on the same
12 property that we have been discussing?
13   A.    Yes, it appears to be on the same
14 property.
15   Q.    Who is the name of the insured?
16   A.    National Home Funding, Inc., its
17 successors and/or assigns as their interests may
18 appear.
19   Q.    And why is it that Fidelity was issuing
20 this loan policy as opposed to Nations?
21   A.    I'm not sure I can answer that, although
22 this policy was issued in '97 after Nations signed
23 its agency agreement to Fidelity.
24   Q.    How can you tell it was issued in '97?
25   A.    Wasn't the recording date in '97? I'm

Page 131

1  sorry. It was '96. May of '96.
2       MS. WAGNER: It was recorded in '97.
3  Right.
4    Q.    The date of the policy, FY 759, says May
5  21, 1996.
6    A.    I'm not sure why it says that.
7       MR. HAYES: You don't have to guess. If
8  you don't know the answer to a question simply say
9  you don't know.
10   Q.    Why is there a discrepancy between the
11 date of the policy and paragraph four on page 759?
12   A.    I don't know.
13      (Nations-19, Commitment for Title
14 Insurance, is received and marked for
15 identification.)
16   Q.    I'm just going to ask you to compare
17 what's been marked as Nations-19 with what was marked
18 as Nations-9, and specifically if you turn to page --
19 on Nations-19 if you turn to page FY 803 and looking
20 back at Nations-9, which is at page 3418, these are
21 the Schedule B requirements, which were -- I believe
22 you testified which were drafted by Coastal Title
23 Agency. Is that correct?
24   A.    Yes.
25   Q.    Can you explain why these are not the

Page 132

1  same?
2    A.    I'm going to say no.
3    Q.    Can you tell me whether or not they were
4  issued on the same day?
5    A.    I probably can't tell that they were
6  issued on the same day because I don't know when they
7  were issued.
8    Q.    Well, looking at FY 801 compared to CTC
9  3416 both have the same effective dates at the top,
10 do they not?
11   A.    Yes.
12   Q.    So wouldn't Coastal have been aware as
13 of May 21, 1996 that the Schedule B requirements
14 should have been the same on both of these
15 commitments?
16   A.    I don't know how to answer that because
17 I think they were attempting to prepare these for two
18 separate transactions on the same property.
19   Q.    If they were preparing these for two
20 separate transactions, why wouldn't the A have still
21 listed all of the requirements -- why wouldn't the
22 Schedule B for Nations-19 have listed the same
23 requirements?
24   A.    I don't know.
25   Q.    Also going back to FY 801, and CTC 3416,

Page 133

1  at paragraph two for 801 it says: Title to the fee
2  simple estate or interest in the land described or
3  referred to in this commitment is at the effective
4  date hereof vested in Cristo Property Management by
5  deed from Bristol dated, and there's a blank,
6  recorded, and there's another blank, in the Monmouth
7  County Clerk's Register's Office in deed book page,
8  they're all blank as well. But if you compare that
9  with CTC 3416, it says that as of the effective date
10 hereof it's vested in Marjorie Hawk by deed from
11 Primere Loiseau and Michele Loiseau, husband and
12 wife, dated March 5, 1990, etcetera, etcetera.
13 Wasn't Coastal aware at the time that it issued the
14 commitment marked Nations-19 that there was no deed
15 or that this fee simple was not actually vested in
16 Cristo property?
17      MR. HAYES: I object to the form of the
18 question. You can answer.
19   A.    I think they were aware that there was
20 no deed recorded into Cristo, yes, as of the date
21 they could search to.
22   Q.    You stated earlier that the way that the
23 title agent would prepare these documents, they would
24 do the title search and then they would have the
25 documents to look at when they were preparing these

34 (Pages 130 to 133)

VERITEXT REPORTING COMPANY

Donna Sullivan

Page 134

1  documents.  If they prepared these two documents,
2  these two commitments on the same date with all of
3  those title searches, which one is accurate?
4      MR. HAYES:  Object to the form.
5      A.    Well, if you're saying as of the
6  effective date who is in title of record, then the
7  first one with the book and page had its -- Marjorie
8  Hawk had her deed of record as of the effective date
9  of the commitment.
10     Q.    Then how could Nations' agent have
11  issued a commitment stating that another entity was
12  in title?
13     A.    I don't know what the basis for them
14  doing that is.  They're anticipating that either
15  there's already been a deed executed that's about to
16  be recorded or that there is a deed about to be
17  executed and recorded.  I assume, but I can't speak
18  for what they knew or how they -- why they did it.
19     Q.    Who is relying on the commitment?  Who
20  is this sent to?
21     A.    This commitment is sent to the attorney
22  for the borrower, and I assume forwarded a copy to
23  the lender.
24     Q.    So is there --
25     A.    National Home Funding.

Page 135

1      Q.    I'm sorry.  Is there any legitimate
2  basis for preparing two separate commitments with
3  different Schedule B requirements and different
4  descriptions of who is in title?
5      A.    I've certainly seen about-to-be-recorded
6  vesting information.  I think it's more customary to
7  reflect that in the Schedule B requirements to
8  require that that deed into that entity be recorded
9  and then the next deed.  Does that answer your
10  question?  I'm not sure.
11     Q.    If Nations today saw something like this
12  being issued, what would it say to its title agent?
13     A.    If Nations existed today I think there
14  are probably underwriting memoranda that deal with
15  flip transactions and what their requirements would
16  be and what -- I'm not sure if it requires
17  underwriting counsel's approval or just instructs
18  them, you know, what they can and cannot insure.
19     Q.    So would this not be appropriate under
20  those underwriting memoranda?
21     A.    I haven't reviewed the current ones to
22  know that.  I know that sometimes these -- this
23  vesting information is set up in the context of a
24  foreclosure.  I think maybe one of the earlier
25  commitments did that where, you know, there's a

Page 136

1  Sheriff's deed coming back but hasn't been recorded
2  yet and you have a subsequent sale by the grantee of
3  the sheriff -- from the sheriff, so I've seen -- I
4  don't know that they advocate doing it this way but I
5  don't know that they bar it either.
6      Q.    Well, I guess that's -- my question is:
7  What is the -- what would be the company's position
8  on this type of activity?
9      A.    Well, I think there were subsequent HUD
10  regulations that that memo went out and if it
11  violates that we obviously would say no.  If it looks
12  like it's some type of flip transaction --
13     Q.    Do you think this would have violated
14  some sort of HUD-1 requirements --
15         MR. HAYES:  In '96?
16     Q.    -- in '96 or '97?
17         MR. HAYES:  Stop for a minute.  Number
18  one, she didn't say HUD-1.  When she says HUD she's
19  talking about Housing and Urban Development.  And,
20  number two, are you asking her did it violate HUD as
21  of '96, or are you asking whether it violated the new
22  regulation that she testified about previously or
23  both?
24     Q.    Let's start with both.
25     A.    I think the regulation came into effect

Page 137

1  after '96, '97, much later, and I think there are
2  certain underwriting or reporting requirements.  If
3  there are sales within six months there certain
4  requirements that the agent would have to meet.
5      Q.    As far as drafting commitments?  Docs
6  that pertain to drafting commitments?
7      A.    I don't know of any actual drafting
8  requirements.  I guess that's my answer to that.
9      Q.    Does the company ever have requirements
10  as far as their draft -- as far as drafting
11  commitments is concerned?
12     A.    They might have language as to what type
13  of exception to raise and certainly since this, they
14  have some requirements with respect to what would go
15  into a commitment and they may have something for
16  this.  I just am not familiar with it off the top of
17  my head.
18         (Nations-20, Document from Current
19  Status, Inc., is received and marked for
20  identification.)
21         (Nations-21, Document from Current
22  Status, Inc., is received and marked for
23  identification.)
24     Q.    I'm going to hand you what's marked
25  Nations-20, which is a -- looks to be a form from

35  (Pages 134 to 137)

VERITEXT REPORTING COMPANY

Donna Sullivan

| Page 138 | Page 140 |
|---|---|

**Page 138**

1  Current Status, Inc., and Nations-21, which is
2  another form from Current Status, Inc. Can you tell
3  what these documents are?
4      A.    Let's see. 20 looks like a tax
5  assessment search and --
6      Q.    What would be the purpose of that?
7      A.    To determine what tax liens are on the
8  property and whether or not there are any confirmed
9  or unconfirmed assessments that will be liens on the
10  property.
11      Q.    Would it also tell whoever ordered this
12  who owned the property?
13      A.    It would tell who is reflected as the
14  owner on the assessment record of the town.
15      Q.    And what about Nations-21?
16      A.    Looks like it's the same -- perhaps it's
17  just an updated search for the same property.
18      Q.    Can you tell who ordered Nations-21?
19      A.    Well, it says Coastal Title Agency at
20  the top of this search. The other search says
21  Progressive Title. So I don't know if they were
22  ordered by different title agents.
23      Q.    And from Nations-21 can you tell who was
24  the assessed owner as of July 10, 1996?
25      A.    Recites Marjorie Hawk.

**Page 139**

1      Q.    And you can tell that as of that date
2  because at the bottom it says: Current Status
3  guarantees that the above information accurately
4  reflects the contents of the public record as of
5  7/10/96?
6      A.    Yes.
7      Q.    Do you know if title agents regularly
8  request these types of documents?
9      A.    They normally request a tax assessment
10  search to be -- because it's part of the information
11  put in the title commitment.
12      Q.    So would it appear to you that as of
13  July 10, 1996 that Coastal was aware that the
14  assessed owner was Marjorie Hawk?
15      A.    I don't think they refer to the tax
16  assessment search. I mean, I guess they could read
17  that. That's not the purpose. The purpose is
18  obviously to see what liens are on the property.
19  They're probably more concerned with the county
20  recording records as to who is in title than the
21  assessor's records, but certainly if they knew that
22  there was a difference they might look into that.
23      Q.    Well, can you tell me whether or not
24  this document was prepared by Coastal Title or
25  Current Status?

**Page 140**

1      A.    Current Status.
2          (Nations-22, Copy of Check from Stanley
3  Yacker, is received and marked for identification.)
4      Q.    I am handing you what's been marked as
5  Nations-22. It appears to be a check from Stanley
6  Yacker to Coastal Title Agency. Can you decipher
7  what the amount is on this check?
8      A.    It's difficult to read but I think it's
9  974. I'm not sure.
10      Q.    Do you know what that payment would have
11  reflected?
12      A.    What that payment was for? I can't tell
13  from the check. I don't know if it has a reference.
14  It's illegible to me.
15      Q.    I'm going to represent to you that this
16  check was found in Fidelity's files. Down at the
17  bottom it's marked FY 000966 and that Bates number
18  correlates with the property that we have been
19  discussing. Can you take a look at Nations-17. Here
20  you go. Based on this invoice dated July 10, 1996,
21  can you now tell me why Stan Yacker was paying
22  Coastal $974?
23      A.    It's the same amount that is billed on
24  the invoice for this transaction.
25      Q.    What does that suggest?

**Page 141**

1      A.    It suggests that he was trying to pay
2  the invoice.
3          (Nations-23, Letter dated July 17, 1996,
4  is received and marked for identification.)
5      Q.    I'm handing you what's been marked as
6  Nations-23, which is a letter dated July 17, 1996
7  from Stanley Yacker to National Home Funding. Have
8  you seen letters like this before in your search of
9  the -- in search of Nations' files or Coastal's
10  files?
11      A.    I don't recall seeing a letter like
12  this.
13      Q.    I think Yacker had testified that -- if
14  you take a moment to read the -- I will read it into
15  the record. "Please be advised that I am holding in
16  escrow a check in the amount of $12,500 pertaining to
17  the above matter. Please be advised that five
18  percent is borrower's own funds and five percent is a
19  gift from relatives."
20          The subject property which this letter
21  is referring is the George Leodis matter, 104 West
22  End Avenue. Yacker testified that when he was -- he
23  never actually was holding anything in escrow. He
24  was just holding a check for $12,500. Does this
25  suggest to you that there was any fraud by the

Donna Sullivan

Page 142

1   closing attorney?
2           MR. KOTT:  Objection to form.
3           MR. HAYES:  Objection.
4       A.   I don't know.
5       Q.   If he was just holding a check and not
6   holding anything in escrow, does that impact your
7   answer?
8       A.   I would assume an attorney would deposit
9   a check being held in escrow.  I don't know what the
10  purpose of the check is from this letter.  I don't
11  know if it's a deposit.  I don't know what the
12  purpose of, you know, holding this money was.
13      Q.   Well, if the closing attorney
14  represented to the lender that he was holding a check
15  in escrow but in fact he was not holding a check in
16  escrow, would that suggest that the closing attorney
17  was engaged in any kind of fraud?
18          MR. HAYES:  Same objection.
19      A.   I don't know if -- I can't tell if he's
20  engaged in fraud.
21      Q.   I'm just going to refer you back to
22  Nations-6 real quick, which is the July 10 letter.
23  Could you tell me what -- under paragraph one what
24  part B means?
25      A.   The collection and payment of funds due

Page 143

1   you, I assume refers to funds that are actually due
2   back to the lender in connection with the closing
3   according to the closing instructions.
4           (Nations-24, Closing Instructions by
5   Walsh Securities, is received and marked for
6   identification.)
7       Q.   I've handed you what's been marked as
8   Nations-24, which are Walsh Securities closing
9   instructions, closing date of July 25, 1996 sent to
10  Stanley Yacker.  The name of the borrower is George
11  Leodis.  Halfway down the page you will see it
12  states: "Return all original documents referenced
13  above and certified copies of those documents that
14  are to be recorded with in 24 hours after the closing
15  to Walsh Securities."
16          Having looked at all these documents can
17  you tell whether or not they were recorded within 24
18  hours of closing?
19          MR. HAYES:  I am going to object to your
20  characterization of what that means.  You can answer,
21  Miss Sullivan.
22      A.   I think it's asking that return of the
23  documents and certified copies of those documents
24  that are going to be recorded have to be returned to
25  Walsh within 24 hours.  I don't think it is referring

Page 144

1   to the recording of documents within 24 hours.
2       Q.   On the next page it states that this
3   loan must be in first lien position.  Name of the
4   insurance is in National Home Funding's name, its
5   successors and/or assigns, and it states that:  We
6   require full ALTA, ALTA policy 1992 form delivered
7   within 30 days of closing.
8           Do you know whether or not this --
9   whether or not the policy -- what number is it?  The
10  policy marked Nations-18 was delivered to Walsh
11  within 30 days of closing?
12      A.   That was the loan policy?  I don't know
13  the delivery date of the loan policy.
14      Q.   If these documents were filed in May of
15  1997, can you tell based on that when the loan policy
16  would have been issued?
17      A.   Normally I would have thought they
18  waited for the re -- documents to be recorded.  Well,
19  actually the policy did reflect the recording date in
20  the policy even though it wasn't listed as the
21  effective date, so it did recite '97 in the actual
22  text I think.  So I have to say that it appears that
23  it could not have been delivered within 30 days.
24      Q.   I'm handing you what's previously been
25  marked as Yacker-7 and Yacker-8.  Have you seen these

Page 145

1   memorandums before -- these memoranda before.
2       A.   I don't believe so.
3       Q.   And it states that -- Yacker-7 it
4   states: "The following is a list of properties and
5   the amounts wired into your account yesterday.  If
6   you have any questions please call me, Rick."
7           And then if you scroll down towards the
8   bottom there you will see that 104 West End, which is
9   the property we have been discussing, is identified
10  and it looks like Yacker was paying into Pepsny's
11  account $40,908.89.  Do you know what that payment
12  would have been for?
13      A.   I don't.
14      Q.   And then on Yacker-8 it's a similar
15  memo.  This one to Gary Grieser from Yacker's office
16  stating: "Gary, the following is a list of
17  properties and the amounts wired into your account
18  yesterday.  If you have any questions please call
19  me."
20          And then you will see the second one
21  down is 104 West End, which is the property we have
22  been discussing.  And it looks as though Yacker wired
23  20,000 into Pepsny's account on July 26, 1996.  Do
24  you know what that amount would have been for?
25      A.   I don't.

37 (Pages 142 to 145)

VERITEXT REPORTING COMPANY

Donna Sullivan

Page 146

1     Q.    I'm sorry, did I say Pepsny? I meant
2   Grieser. Sorry. I apologize?
3     A.    I don't know what the payment was for.
4     Q.    Would this suggest to you that there was
5   any kind of fraud going on with the closing attorney?
6         MR. HAYES: Objection. You can answer.
7     A.    In light of all the facts I know today
8   it doesn't look appropriate, but I don't know what
9   those charges or those funds are being exchanged for.
10  That's probably not the right word, given for.
11    Q.    The -- hold on a second. The invoice
12  marked Nations-17, which reflects that $974 for the
13  premium and the fee, the premium for the policy and
14  the fee for the closing service letter, do you know
15  where those funds would have come from to pay for
16  that fee and premium?
17    A.    It should have been part of the -- it
18  should have been paid out of the closing.
19    Q.    But where did the money come from?
20    A.    I would have to see the HUD. I assume
21  the bulk of the funds came from the funding lender.
22  I don't know if the borrower contributed funds or
23  brought funds to the closing.
24    Q.    Has Nations ever acknowledged its role
25  in the -- let me back up. As you know Walsh

Page 147

1   Securities was going to merge with a company called
2   RBMG and that merger fell through. Has Nations ever
3   acknowledged its role or accept any responsibility in
4   the fall-through of that merger?
5     A.    No, not to my knowledge.
6     Q.    Has that ever been a discussion, an
7   internal discussion with anyone within Nations or
8   Fidelity?
9         MR. KOTT: Objection.
10        MR. HAYES: Make sure in responding to
11  that question, Miss Sullivan, there are no
12  discussions with attorneys.
13    Q.    Absolutely.
14    A.    Has there ever been a discussion?
15    Q.    Have you ever talked to anybody within
16  Nations and Fidelity aside from counsel about the
17  Walsh Securities RBMG merger?
18    A.    I'm -- certainly I've read all the
19  memoranda from counsel. Have I discussed it with
20  other claims attorneys or counsel in the office?
21    Q.    Anyone.
22    A.    I mean certainly I guess it's been
23  discussed. I don't know that I can recount
24  conversations, and I am not handling the claim so I'm
25  not...

Page 148

1     Q.    Have you read any memoranda
2   concerning -- aside from anything from counsel?
3     A.    I've read counsel's memoranda. I
4   haven't read anything internal.
5     Q.    Is the company's position still that it
6   played no role in the fall-through of that merger?
7     A.    Yes.
8     Q.    I think I'm almost done. Can I just
9   talk to Amy real quick?
10        (A recess takes place.)
11  DIRECT EXAMINATION BY MS. WAGNER:
12    Q.    Back on the record. Miss Sullivan, if
13  you can take a look at exhibits 7, 8, 14 and 10.
14    A.    Yacker-7?
15    Q.    No, not those, Nations-7, 8, 14 and 10.
16  While Dan is looking for that, if you can look at the
17  very top there's a bar code. Do you know what that
18  bar code is?
19    A.    No.
20    Q.    You don't know if that's a bar code
21  that's placed on there by the county when it's
22  recorded?
23    A.    I was looking to see if any of the
24  numbers match up. I don't know. It would be my
25  guess but I don't know.

Page 149

1         (A discussion takes place off the
2   record).
3     Q.    Back on the record. Miss Sullivan,
4   looking at Nations-7, 8, 14 and 10, would you agree
5   that the deed from Citicorp to Cristo was filed
6   first, recorded first?
7     A.    Yes.
8     Q.    And then the deed from Cristo to Leodis,
9   which is Nations-8, was recorded second?
10    A.    Yes.
11    Q.    And then the deed from Leodis to Leodis
12  and Capital Assets in a 60/40 split was recorded
13  third?
14    A.    Yes.
15    Q.    And then the mortgage between Leodis and
16  National Home Funding was recorded last?
17    A.    Yes.
18    Q.    So I'm trying to recall your testimony
19  earlier. Were you saying that it was an issue if the
20  deed from Leodis to Leodis and Capital Assets in a
21  joint interest in a 60/40 would create an issue as
22  far as potentially the -- an issue as to the
23  mortgage?
24    A.    Yes.
25    Q.    Hypothetically, if these were actually

38  (Pages 146 to 149)

VERITEXT REPORTING COMPANY

Donna Sullivan

## Page 150

1  filed in order and the 60/40 deed was filed after the
2  mortgage, would that also create an issue as to the
3  mortgage?
4      A.    No.  The issue I'm thinking of, my issue
5  is that the -- you have now got someone who is a
6  grantee or an entity that's a grantee that did not
7  join in making the mortgage.  If it was recorded
8  afterwards and the party in title made the mortgage
9  you wouldn't have an issue.
10     Q.    So you could still -- even though you
11 had a mortgage you can still convey away 60 percent
12 of the interest in your property?
13     A.    Sure.
14     Q.    Going to Nations-9 and Nations-19, it
15 was the two title commitments.  The one without the
16 little -- without the capital A and the one with the
17 capital A.  And if you can turn back to schedule B-1,
18 the requirements set forth in both of the exhibits
19 that Mr. Mcc asked you about before.
20          Assuming these commitments were both
21 issued on the same date shouldn't both commitments
22 reflect what's is listed in Nations-9 under number 1C
23 that there needs to be a deed from the sheriff of
24 Monmouth to Bristol Oaks?
25     A.    I would think that that should be a

## Page 151

1  requirement.
2      Q.    Also under D, that there should be a
3  deed made -- I'm sorry.
4      A.    I'm a little confused myself as to where
5  Bristol Oaks fits into it, but it's missing the
6  first -- and then Bristol Oaks -- I'm not sure if
7  they actually were in the chain or they weren't and
8  there was just errors in the recital, but title has
9  to get out of the Marjorie Hawk and I am assuming
10 that went through foreclosure and you would need a
11 sheriff's deed to come out to somebody in the chain.
12     Q.    I agree it's confusing.  So also you
13 would need -- what it has under D is:  Deed made my
14 Bristol Oaks, LP to the proposed insured named in
15 Schedule A.  So what you're saying is there needed to
16 be some sort of deed going to the proposed insured
17 before the proposed insured could actually sell it to
18 Mr. Leodis?
19     A.    Well, you need a deed into the party
20 listed at the -- being vested in title.
21     Q.    You're looking at Nations-19?
22     A.    Okay.
23     Q.    On Nations-9 we needed to first get the
24 deed into Cristo's name.  Correct?
25     A.    Cristo is the proposed insured so you

## Page 152

1  need a deed from the sheriff.  Somehow it has to get
2  between the sheriff and Cristo.  So if it's going to
3  Bristol Oaks and then Bristol Oaks to Cristo, which I
4  guess is what the commitment is calling for, that
5  would be okay.
6      Q.    And so shouldn't that also be clear in
7  the B-1 in Nations-19 because there it only says:
8  Deed made my Cristo Property to the proposed insured.
9  It doesn't say anything about the sheriff or Bristol
10 Oaks.
11     A.    I would think it should be included in
12 there.
13     Q.    And then going back to Nations-9,
14 further down, letters J, K, L, M, N, O and P also
15 have additional requirements that would impact the
16 title.  Correct?
17     A.    Yes.  If these were issued on the same
18 date, yeah.
19     Q.    And so if this were issued on the same
20 date, those items should also have been listed under
21 Schedule B-1 that was in Nations-19?
22     A.    It would have been a lien on the
23 property as of that date.  Coastal is trying to set
24 it up as a subsequent transaction, as if these are
25 being taken care of, but to accurately reflect the

## Page 153

1  record as of that date, those were liens on the
2  property and could be reported or should have been
3  reported in that, but -- you know.
4      Q.    And isn't the reason that they should
5  have been reported is because this title commitment
6  that is Nations-19 that's going to -- for the
7  proposed insured of George Leodis, that this title
8  commitment is going to his closing attorney and
9  possibly the lender, and they would need to know what
10 requirements need to be met prior to the closing?
11     A.    Yeah.  And I'm not sure when these were
12 delivered.  That assumes they're delivered to these
13 parties on the same date and that these issues
14 haven't actually been accomplished between delivery
15 of this commitment and delivery of that commitment,
16 the second commitment.
17     Q.    Okay.  Mr. Agel had actually testified
18 that at some point in time Mr. Kane instructed him to
19 start preparing the second title commitments that he
20 ended up using the capital A for to be clean title
21 commitments that would be provided to the lender so
22 that the lender wouldn't see all of the requirements
23 that needed to be met.  And in your mind if that was
24 accurate testimony that would be a problem.  Right?
25     A.    I mean, obviously it facilitated Kane's

39 (Pages 150 to 153)

VERITEXT REPORTING COMPANY

212-267-6868                                    516-608-2400

8be467d8-735c-4213-860a-f6c4bff07d99

Donna Sullivan

Page 154

1   fraud if that's what was being done and they weren't
2   actually taken care of under these liens.
3       Q.   Okay.  I don't have anything else.
4           (The deposition is concluded at 4:15
5   p.m.)
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 155

1           CERTIFICATE.
2
3           I, JANET BAILYN, a Notary Public and
4   Certified Court Reporter of the State of New Jersey,
5   do hereby certify that prior to the commencement of
6   the examination DONNA SULLIVAN was duly sworn by me
7   to testify the truth, the whole truth and nothing but
8   the truth.
9           I DO FURTHER CERTIFY that the foregoing
10  is a true and accurate transcript of the testimony as
11  taken stenographically by and before me at the time,
12  place and on the date hereinbefore set forth.
13          I DO FURTHER CERTIFY that I am neither a
14  relative nor employee nor attorney nor counsel of any
15  of the parties to this action, and that I am neither
16  a relative nor employee of such attorney or counsel,
17  and that I am not financially interested in the
18  action.
19
20  _____
    Notary Public of the State of New Jersey
21  My commission expires February 3, 2013
        License No. XI00970
22
    Date:  October 3, 2011
23
24
25

40  (Pages 154 to 155)

Donna Sullivan

**A**

**ability** 37:20 75:10 99:21
**able** 12:5 15:12,19 20:11 21:19,20 25:11,22,23 40:5 49:18 59:4 60:17 63:1 74:21 98:2 104:12 113:16 117:16
**about-to-be-reco...** 135:5
**above-entitled** 2:2
**Absolutely** 147:13
**accept** 147:3
**access** 69:16
**accompanied** 88:12
**accomplished** 153:14
**account** 89:21 145:5,11,17,23
**accounted** 56:18
**accounting** 12:3 57:3 60:5 73:9
**accumulate** 98:2
**accurate** 134:3 153:24 155:10
**accurately** 139:3 152:25
**acknowledged** 36:11 43:21 146:24 147:3
**acknowledgement** 43:14 44:4
**acquired** 8:5,15,23 29:7 45:11 87:11 90:24
**acquisition** 56:8 85:8
**act** 51:14
**acted** 7:12
**acting** 102:10
**action** 1:2 32:5 34:17 37:11

155:15,18
**actions** 31:13 32:3 34:19 35:4 37:19 66:6 96:25
**active** 7:15,24 8:25 11:4 46:3
**activity** 136:8
**acts** 30:17,19 34:18
**actual** 30:1 38:6,9 42:14 71:21 78:1 79:6,8 110:16 137:7 144:21
**added** 95:21
**additional** 41:19 152:15
**address** 60:2 61:23 110:12,14 115:17 115:18,18
**addressed** 36:10 78:20 79:7
**adjuster** 52:12
**adjuster's** 52:24
**administrator** 48:12,23 50:1 51:10 52:16 57:15
**administrators** 50:3
**admission** 43:12 44:6
**admissions** 34:18
**admitted** 97:13,25
**advance** 18:16,24 108:2 126:3,13
**advice** 102:9
**advise** 42:25
**advised** 47:13 49:22 141:15,17
**advising** 36:19 129:10
**advocate** 136:4
**affect** 30:17 32:14 78:13 127:13
**affidavits** 83:1
**affiliates** 25:4

**affirmative** 28:24 29:9 33:16 34:8 34:23 35:8,12 36:21,25 37:9 41:10
**Agel** 17:12 41:17 52:15,17,22,24 53:2 109:19,22 110:1 153:17
**agencies** 90:11
**agency** 1:18 4:21 17:13 24:9,11 25:9,9,12 33:8,12 51:3 54:11,15 55:24 57:4 59:16 73:4,5 74:22 75:4 75:5,21,25 76:1 84:12 85:11 86:19 86:20,22 87:18,25 88:16 90:2,16,20 90:25 91:5 96:20 99:22 100:6,11,21 104:2 114:20 127:7 130:23 131:23 138:19 140:6
**agency's** 73:7
**agency-type** 55:8
**agent** 7:7 11:20 14:4,6 24:9 41:16 61:22,22,25 74:2 74:6,6,11,21 75:13,14,16,16 78:3,6 79:1,3,6,21 82:12 84:6,12 85:2,7,7,16,17,22 86:1 88:7 89:17 89:19,23,25 93:20 93:23,24,25 96:21 97:8 99:5,11,19 99:23 103:3,3 105:11 110:8 115:22 116:7,16 121:1,7 122:2

128:22 129:11 133:23 134:10 135:12 137:4
**agents** 13:15 15:10 17:11 34:10,12 55:1,14 66:6 73:6 75:17 80:17 81:10 83:3,3,10,15,16 83:19,20,24 84:5 85:20 94:25 95:2 95:8,9 96:7,11 97:23 98:9,20 99:3,6,9,13 120:4 120:6 122:22 138:22 139:7
**agent's** 85:4 88:12 89:23,24 98:22 100:14
**ago** 9:14 10:15 67:11 68:17,19
**agree** 149:4 151:12
**agreed** 61:8
**agreeing** 37:12
**agreement** 25:9 74:23 75:4,6,8 76:1 86:19,21,22 87:13,18,25 91:5 99:22 100:11,21 130:23
**agreements** 17:12 25:2
**AIG** 64:23,25 65:4
**AIG's** 65:8
**Al** 50:22 52:1 53:24
**Alfieri** 1:13 17:13 52:15 101:18 110:10,16
**alleged** 30:14 34:13 34:19 69:21 70:2 70:15
**allegedly** 33:2,3 95:24
**alleges** 64:2
**allocution** 34:16

42:10
**allow** 81:14
**ALTA** 144:6,6
**Amended** 4:12 28:13,15,20 33:19 34:13 35:15
**America** 111:11
**American** 41:7
**Ames** 21:3,6
**amount** 15:18,19 16:11 25:22 70:18 82:1 107:6,11,14 140:7,23 141:16 145:24
**amounts** 145:5,17
**Amy** 3:4 6:7 148:9
**analysis** 83:23
**analyze** 78:9 80:4
**analyzed** 71:5
**and/or** 17:11 34:10 34:12,25 35:10 109:4 130:17 144:5
**annual** 85:18
**Annually** 86:13
**answer** 4:12 20:25 27:10,11 28:12,15 28:19,21,25 29:4 30:4 31:22 34:6 38:2 42:3 54:20 58:8 85:1 91:13 94:15 107:8 109:17 110:7 121:24 130:21 131:8 132:16 133:18 135:9 137:8 142:7 143:20 146:6
**answering** 29:9 34:25 35:9
**answers** 4:13 6:12
**Anthony** 1:13,14 17:14 101:17
**anticipated** 106:20

VERITEXT REPORTING COMPANY

Donna Sullivan

Page 2

106:20
anticipating 134:14
anybody 9:2 23:7
   23:11 97:20
   126:21 147:15
anyway 36:7 72:21
apart 43:15,22 66:7
apologize 39:4
   44:17 146:2
apparently 58:25
   128:21
appear 115:20
   130:18 139:12
appeared 102:18
appears 86:19,21
   103:16 111:10
   113:10 114:11,24
   115:16 120:22,23
   121:14,17 124:20
   125:24 129:23
   130:13 140:5
   144:22
Apple 45:18
applies 37:5 77:21
appreciate 36:16
appropriate 135:19
   146:8
appropriately
   102:10
approval 135:17
approve 19:6
approved 88:9
   89:18 95:10,14
   96:18 97:18
   100:24 101:4,9
   102:7
April 8:5,16 56:8,9
Aran 72:4,6,8,17
areas 9:17
Arnold 49:10 72:9
arrangement 100:6
art 106:22
aside 23:15 27:16
   38:20 147:16

148:2
asked 6:20 12:8,11
   12:13 13:22 49:16
   59:2 76:14 77:12
   113:25 128:25
   150:19
asking 43:20 48:12
   58:11 59:10 70:21
   79:3 96:21 97:6
   107:10,11 123:19
   136:20,21 143:22
asserted 35:13
assess 61:3 70:25
assessed 138:24
   139:14
assessment 70:20
   70:23 71:2,4,7,14
   71:22 78:8 138:5
   138:14 139:9,16
assessments 138:9
assessor's 139:21
Assets 1:8,9 149:12
   149:20
assign 109:8
assigned 51:9 68:3
assignment 87:1,3
   87:13,17
assigns 29:16,18,20
   30:11 109:5
   130:17 144:5
assist 50:16
assistance 74:8
associate 67:18,19
associated 81:21
   128:16
assume 23:19 32:20
   33:1 34:4,5,15,15
   35:4 37:17 40:12
   44:25 45:9,22
   47:4,8 53:15
   102:9 110:14
   113:4 115:13
   117:21 121:18
   134:17,22 142:8

143:1 146:20
assumes 153:12
assuming 29:6 31:7
   48:1 53:11 54:7
   63:8 80:18 83:21
   83:23 87:13 90:6
   90:11 118:2
   119:18 121:5
   150:20 151:9
assured 69:17
attached 95:18
attempting 132:17
attention 113:15,23
   114:10
attorney 7:6 31:13
   32:4,7,13 33:15
   39:8,9 61:25
   63:13 72:21,22
   77:22 79:13,14
   82:24 95:14,21
   96:14,18,25 97:2
   100:24,24 109:1
   110:9,17 111:4
   119:22 122:8,11
   122:20,23 129:9
   129:11 134:21
   142:1,8,13,16
   146:5 153:8
   155:14,16
attorneys 3:6,9,14
   15:10 17:11 26:18
   35:5 47:13 65:25
   79:19 95:10,13,24
   97:18,24 98:11
   101:4,9 102:6,11
   147:12,20
attributed 73:11
audit 54:17,22,22
   54:23,23 55:1,5,8
   55:13,18,22 56:16
   58:3 123:17,20
audited 123:1
audits 55:5,23,25
   99:6

August 4:15 42:21
   44:21
authority 7:19
authorized 76:22
available 63:7,8
Avenue 128:17
   141:22
aware 20:22 21:8
   24:5 42:19 69:9
   82:10 89:2 95:12
   116:18 119:18
   122:4 132:12
   133:13,19 139:13
a/k/a 1:7

## B

B 4:7 30:12,12
   78:14 118:19
   130:3 131:21
   132:13,22 135:3,7
   142:24
back 6:4 11:18
   36:15,20 44:21
   45:17 51:20 54:25
   62:8 63:8 68:18
   71:6,7 87:12 96:9
   98:6,8 112:1
   113:18,24 114:8
   118:12,23 127:10
   127:11 131:20
   132:25 136:1
   142:21 143:2
   146:25 148:12
   149:3 150:17
   152:13
backlogged 82:21
bad 85:13
BAILYN 2:3 155:3
Bankers 20:4
bar 60:24 62:15
   98:1 136:5 148:17
   148:18,20
barred 35:10 96:14
   96:18 97:2,17,24
based 15:3 73:6

75:10 81:24 82:1
   84:7 106:20
   140:20 144:15
basis 24:10 29:13
   30:6,15 31:5
   32:19,25 33:20
   34:14 35:2 37:16
   43:15 52:9 80:20
   134:13 135:2
Bates 140:17
bearing 93:5
bears 84:16
beginning 34:2
   91:3,6
behalf 21:13,21
   28:25 76:6 89:25
   101:16,21 117:19
belabor 101:2
belief 80:13
believe 8:22 10:20
   10:21,22,25 12:2
   21:3 23:25 24:6
   24:13 35:22,25
   37:5,8 41:5,13,16
   43:4 45:3,15,15
   48:9 49:7,14,18
   50:21,23,25 51:3
   52:18 56:10 58:13
   64:19 65:18 66:4
   66:14 72:3 73:8
   74:14,14 79:20
   80:10 87:9 88:2
   92:5 100:18
   101:24 102:13
   105:18 112:8,15
   112:17 121:7
   124:18 125:5
   131:21 145:2
benefit 76:13 83:24
   120:10 129:10
best 124:13
better 1:19 12:22
   67:5 84:18
beyond 112:14

Donna Sullivan

122:12
**billed** 140:23
**bind** 77:16
**binder** 77:14 89:20
  112:17
**binders** 15:11
**bit** 67:23 68:22
**blank** 133:5,6,8
**board** 91:4
**Bob** 41:17 52:15,17
  52:22 53:2 100:9
  109:19,22 110:1
**bona** 48:4,4
**bonuses** 25:1
**book** 111:17,20
  133:7 134:7
**books** 89:20
**borrower** 115:14
  115:14 129:10
  134:22 143:10
  146:22
**borrowers** 37:10
  37:11,18
**borrower's** 21:3
  110:14 141:18
**boss** 68:9
**Bottalico** 49:13
  72:9,10
**Bottallico** 49:10
**bottom** 32:23 53:19
  88:6 113:19
  114:13,16 117:22
  139:2 140:17
  145:8
**bound** 80:1
**box** 3:12 104:4,8
**branches** 83:25
**brands** 46:6
**break** 6:13,15
**breakdown** 103:18
**breaking** 105:10
**briefly** 23:9 29:3
  40:4
**Bristol** 113:20

114:13 116:4,19
  118:11,13,17
  119:10 133:5
  150:24 151:5,6,14
  152:3,3,9
**broad** 27:20 73:19
**BRODO** 1:12
**brokers** 15:10
**brought** 146:23
**BROWN** 1:12
**Brunswick** 10:17
**bulk** 146:21
**bunch** 78:15 124:3
**burned** 61:13,15
  62:14,15
**business** 55:11 75:4
  95:25 122:11
**B-o-t-t-a-l-i-c-o**
  49:12
**B-1** 150:17 152:7
  152:21

**— C —**

**C** 3:1 31:2 38:15
  119:9,9
**Cairns** 24:20 40:19
  40:24 54:14 56:11
  73:15 90:24 91:10
  96:1 99:1 109:25
**CALANNI** 1:11
**calculate** 81:25
  107:13
**calendar** 88:11
**California** 19:13
  49:21
**call** 75:18 107:19
  145:6,18
**called** 60:15 61:16
  147:1
**calling** 152:4
**calls** 29:24
**capacity** 76:15
**capital** 1:8,9
  109:12 112:23,24
  149:12,20 150:16

150:17 153:20
**care** 152:25 154:2
**carrier** 64:4,7
  65:22 66:3
**carriers** 64:6 65:13
**carry** 114:25
  115:10
**case** 8:21 15:14
  24:2 27:3,6 30:24
  63:21 66:16,17,25
  68:2,3,4,12,12
  69:4,19,23 70:8
  70:10,14,18 71:3
  78:3 79:19 80:22
  93:6 107:4
**catastrophic** 63:23
  63:24
**causal** 100:16
**cause** 80:7 100:10
  100:12,13
**cease** 45:19
**center** 3:8 45:23
  50:21,23 51:1,11
  51:15 53:21,24
  57:15,24 58:23
  59:10 68:20
**central** 59:20
**certain** 9:20 27:25
  30:17 31:1,9 32:3
  32:11 34:18 36:5
  50:10 60:9,10
  80:14,15 81:3
  85:14 99:8,11
  119:7 130:2 137:2
  137:3
**certainly** 24:14
  26:2 35:23 38:13
  41:14 49:8,24
  58:15 62:23 65:21
  71:5 85:23 90:7
  91:3 127:4 135:5
  137:13 139:21
  147:18,22
**CERTIFICATE**

155:1
**certified** 2:3 143:13
  143:23 155:4
**certify** 155:5,9,13
**chain** 126:19,23
  127:3 151:7,11
**change** 45:25 46:6
  67:15 87:10 92:4
  92:17 103:12
**changed** 67:11,21
  86:2 112:19
**characterization**
  86:25 143:20
**characterizing**
  102:17
**charge** 71:25 73:5
  89:4 90:15,17
**charged** 34:9 48:14
  48:17,21 52:17
  98:19
**charges** 146:9
**chart** 12:8,11,12,16
  12:18,19,20 13:21
  14:1,12 16:21,23
  17:1,3 26:3 59:6
  60:14 103:19
**check** 5:2 61:24,25
  85:10 96:13,17,21
  97:6,8,23,25 99:2
  103:9 104:10
  140:2,5,7,13,16
  141:16,24 142:5,9
  142:10,14,15
**checks** 85:9,18
**Chicago** 10:23,24
  95:1,1,12 102:1
**chief** 53:16
**choose** 122:10
**Chris** 10:5,8,13,21
  11:9,13,25 13:1
  17:17 24:21 73:15
  96:2 103:5,22,23
**Cicalese** 1:14 17:14
  101:17,23

**circumstances**
  22:20
**Citicorp** 111:11
  114:12 116:7,25
  118:4,10 126:15
  149:5
**Citigroup** 116:19
  118:1 124:16
**city** 51:4
**Civil** 1:2
**claim** 4:13 6:25
  17:4 37:23 39:2,7
  39:15,18 42:13
  43:16 44:10 46:10
  46:12,13 48:18,22
  49:9 50:21,22
  51:6,9,12 53:9,10
  57:13,23 61:6
  64:1 66:20 68:22
  71:5 90:8 104:21
  105:8,9 106:2,4
  147:24
**claims** 4:13 7:3,5
  8:25 19:5,7,9,16
  19:17,17,18,23
  20:1 21:12,25
  22:5,22,23 27:23
  30:20 34:24 35:9
  35:13 37:25 41:25
  42:5,5 43:5 44:14
  44:23 45:1,3,11
  45:22,23 46:21,25
  47:7,10 48:12,23
  49:17,19,25 50:1
  50:1,3,7,9,17,23
  51:1,10,11,15,23
  52:2,13,16 53:16
  53:20,23,24 56:3
  57:6,14,15,24
  63:21 66:16,21
  67:2,13,18,20
  68:1,9,20,23
  69:19,23 70:2,4,8
  70:24 72:2 73:14

VERITEXT  REPORTING  COMPANY

Donna Sullivan

104:12,16,19
105:5,6,7,25
106:13,17,23,24
147:20
**Clancey** 13:5,9,10
13:11
**clean** 153:20
**clear** 87:4 152:6
**clearer** 111:19
**clearing** 59:20
**clearly** 30:25
**clerk** 127:6
**clerk's** 112:12
133:7
**client** 107:12
**close** 60:3
**closed** 68:20
**closing** 4:16 5:3
11:20 12:6 15:9
15:12,17,19,25
17:10,11 22:22,23
29:11,11,22 30:1
30:3,8,13 31:2,7
31:11,12 32:13,16
32:24 33:9,12,15
33:17 37:22,24
46:24 47:13,15
48:1 58:5,11,14
58:21 62:1,9,14
62:16,20,23 63:11
63:14,16,18 73:2
73:19,21 74:10,24
75:1,1 76:21 77:1
77:24 78:22 79:2
79:4,12,14,17,19
80:3,8,10,11,15
80:16,18,24 81:3
81:5,7,8,11 82:23
82:24 83:2,4 94:5
96:14,20,23,24
98:10 101:16,21
108:12,16,18,22
108:25 110:17,19
115:9,19 142:1,13

142:16 143:2,3,4
143:8,9,14,18
144:7,11 146:5,14
146:18,23 153:8
153:10
**CNA** 64:23
**Coastal** 1:17 4:21
17:12 23:19 24:9
24:11,17 25:12,16
33:8,11 41:14
54:10,18,23 55:19
55:23 56:6,13
57:6 58:17 59:23
75:21 79:18 85:7
86:6,20,21,22
87:14,25 88:16
90:1,8,15 91:8,11
99:9 100:5,5,7
102:9 103:6,24
104:1,3 105:9
108:11 109:13
110:24 111:1,2,6
113:3,5,6 114:4,5
114:7,19 117:10
117:18,19 118:25
119:15,20,21
120:16,18,20,21
121:16,17,18,20
122:21 123:1,21
124:22,25 125:6
125:12 127:7
128:12 131:22
132:12 133:13
138:19 139:13,24
140:6,22 152:23
**Coastal's** 56:14
58:3,4 102:22
103:7 108:4
113:12,25 123:5
141:9
**Coastal-6** 86:16
**code** 148:17,18,20
**collateral** 37:14
**collect** 56:15 57:1

**collected** 54:10,15
58:24 73:1
**collection** 142:25
**combination** 40:11
**combined** 64:1
**come** 13:24 42:16
57:1 63:18 68:25
77:6 89:23 114:8
117:25 146:15,19
151:11
**coming** 136:1
**commencement**
155:5
**commencing** 2:7
**commission** 155:21
**commissions** 25:1
**commitment** 4:18
15:4 32:12 62:23
63:5,6 74:25 75:3
76:5,6,17,23,24
78:2,9 79:1,11,16
79:22 80:3,6
89:20 96:23
102:19 109:2,9,20
111:4 112:22
113:5 114:23
115:14,20 116:21
116:24,25 117:2,6
117:17 118:22,24
119:1,3 128:15
129:9 131:13
133:3,14 134:9,11
134:19,21 137:15
139:11 152:4
153:5,8,15,15,16
**commitments**
15:11 50:13 58:15
74:23 81:11 83:5
103:17 123:23
124:5,12 132:15
134:2 135:2,25
137:5,6,11 150:15
150:20,21 153:19
153:21

**committed** 76:8
**Commonwealth**
1:15 3:10 6:18,21
6:25 13:6 23:16
24:4 29:7 59:12
59:21 60:22 63:3
64:18 66:15 68:16
68:24 76:15 90:17
102:2 117:9
**communications**
15:10 23:5,14,17
23:19,22 43:11
44:2 51:22 65:21
91:9,15 107:12
**companies** 29:4
45:2,3 61:6 64:15
64:16 65:2,10
84:2 102:3 105:22
**company** 4:22 7:5
7:15,18,24 8:2,9,9
8:10,25 9:21
10:12,14,22 11:20
13:14,18 21:11,20
21:22,24 23:14
25:3 27:5 29:6,17
30:9,10 37:23
38:25 41:11 42:17
42:25 43:21 46:3
46:8,14 47:21
48:14 49:24 50:9
54:3,25 55:18
56:13,14,21,22
57:23 58:4,16,20
58:22,23 61:16
62:3,13,19,21
63:20 64:4,22
65:15 66:5 67:22
67:25 69:11 73:17
73:18,20,21 74:4
74:8,13 76:6,11
76:22 77:11,13,15
77:16,19 79:23
80:10 82:6 83:18
85:2,4,19 87:9,11

90:23 94:6,9
96:13,16,17 97:16
97:22 98:18 99:2
99:18,18,23
100:22 101:3,7,8
101:14,16 102:7
102:15,25 104:12
106:16 109:5,7
120:15,20 121:1,2
121:20,21 122:1,3
122:6,15,17,21,22
122:24 123:1,17
123:20 124:1,4,9
128:1 129:12
137:9 147:1
**company's** 9:25
17:9,21,24 18:6
19:5 22:20 23:4
24:9 25:1,4,18
26:5 28:4,12,19
30:22 58:1,3
75:13 93:10 98:20
110:18 136:7
148:5
**comparative** 35:10
**compare** 102:8
131:16 133:8
**compared** 132:8
**compensation** 25:2
25:13
**complained** 33:19
**Complaint** 4:12,14
28:13,16,20,22
33:19 34:13 35:15
**completed** 31:10
**completing** 33:18
**complied** 90:6,12
**complies** 32:13
**comply** 93:13
**compound** 31:25
**computerization**
62:6
**concern** 93:15
97:16

Donna Sullivan

concerned 137:11 139:19
concerning 9:21 21:8 22:20 148:2
concluded 42:25 154:4
conclusion 42:17 42:17
conditions 38:7,8
conduct 30:14 34:10,24 35:18 56:16 85:3 110:9
conducted 51:8 54:17 56:1 82:12 89:25 117:18,19
conducting 96:22
Confirm 129:1
confirmed 138:8
conflicting 103:5
confused 151:4
confusing 36:6,8 115:25 151:12
confusion 20:24
connection 11:21 13:15 17:22 18:7 21:24 22:23 25:20 28:1 34:20 74:25 90:8 92:23 108:17 143:2
consecutive 127:4
consider 29:19 30:5 101:9
considered 7:16 22:12 63:24 66:15 95:22 101:3,7 102:6 120:8
consistent 27:14
CONSULTING 1:15
contact 74:7 93:22 96:8
contacted 89:3
contained 16:20 79:22

contending 36:12
content 55:16
contention 29:13 30:15 31:5 32:19 32:25 33:20 34:14 35:2 37:16
contents 139:4
context 125:12 135:23
continued 46:3
contract 62:18 80:2 80:7
contracts 17:11 25:1 48:4
contributed 146:22
contributory 35:10
control 35:1,7 89:24
conversation 125:9
conversations 8:19 12:25 20:10,10 124:25 125:6 147:24
convey 150:11
conveyed 113:20 118:10
copied 50:25
copies 13:22,24 14:5 15:6 27:21 46:22 47:4 58:22 59:3,5,17 88:25 104:3 108:10 112:3 143:13,23
copy 5:2 15:20 16:14,23 59:1 60:16,17 61:2,14 62:2,19 63:14,18 65:16 79:16 102:21 103:11 112:16 134:22 140:2
corporate 55:5 68:6 72:23 104:15
correct 21:20 46:5

68:13 69:6 87:2 118:4 126:1 131:23 151:24 152:16
corrected 21:12
correctly 102:17
correlates 140:18
correspondence 50:25 89:21
cost 106:20
costs 128:16
counsel 10:13 18:13 19:16 20:11 20:22 27:22 39:23 40:20 44:14,23 45:22 46:21 47:7 47:10 48:11,20 50:16 51:23,24,25 52:2,2,20 53:15 53:16 55:14 67:13 67:18,20,25 68:1 70:9,20 71:17,22 72:23 74:8,17 90:25 93:17,19,22 95:2 98:25 147:16 147:19,20 148:2 155:14,16
counsel's 135:17 148:3
counties 112:19
country 53:16
county 75:19 78:7 78:11 82:20 111:14 112:12,16 117:16 118:3 119:10 133:7 139:19 148:21
couple 6:9 10:15 16:9,14 27:21 55:14,24 84:7 96:6 99:7 105:8
course 26:14 72:23 121:7
court 1:1 6:10

31:17,20 57:11 78:7 155:4
cover 32:3 103:15 110:3,4 115:9
coverage 19:7 30:21 32:2,11 42:6,12 43:6,23 44:6 50:15 60:25 61:3 62:16 63:21 64:13 66:3,10 79:8,23 110:19
coverages 80:14
covered 53:10,11 53:13 75:4,5 77:23 79:8 80:7 80:16 96:25 110:9 66:6
covering 32:5,6,6,7 66:6
create 149:21 150:2
created 12:21
credit 85:9
criminal 85:10
Cristo 1:6 111:11 113:11 114:12,13 115:24 116:1,4,5 116:6,19,20 118:8 124:16,17 126:15 133:4,16,20 149:5 149:8 151:25 152:2,3,8
Cristo's 151:24
criteria 85:15
Cross 4:2,13,13
crossclaim 24:1 28:21
Crossclaims 28:21
Crowley 54:15 90:20 91:10 110:1
CSL 15:20 50:13
CT 111:18 112:22 113:15 117:7
CTC 127:19 132:8 132:25 133:9
CT-17765 109:12

114:23
curious 61:12 114:14
current 5:1,1 135:21 137:18,21 138:1,2 139:2,25 140:1
currently 8:12 19:23 93:10
custodian 22:12,13 38:24
customary 106:16 135:6
cut 104:9
CUZZI 1:14
C-a-i-r-n-s 40:19

**D**
D 6:1 32:16 38:15 151:2,13
damage 69:21
damages 38:18 70:3,15
Dan 148:16
Daniel 3:3 6:6
DAP 1:14
date 11:1 29:5 51:20 56:2 89:15 101:19 117:8,9,10 117:15,15,17 118:3 128:18,19 128:21 130:25 131:4,11 133:4,9 133:20 134:2,6,8 139:1 143:9 144:13,19,21 150:21 152:18,20 152:23 153:1,13 155:12,22
dated 4:14,15,15,16 4:17,18,19,19,20 4:20,21,23 5:2 32:18,21 40:14,17 42:21 44:13 46:16 53:3 108:18,22

VERITEXT  REPORTING  COMPANY

Donna Sullivan

111:7,10 113:7,10
113:21 118:5,11
119:11 121:22
123:13,15 125:15
125:17 128:5
133:5,12 140:20
141:3,6
**dates** 132:9
**Dave** 103:21
**David** 3:7 67:8
**day** 88:8 127:1,5
132:4,6
**days** 144:7,11,23
**deal** 122:20 135:14
**dealing** 107:13
**deals** 96:8
**dealt** 92:7
**December** 24:13,15
49:8
**decide** 51:7
**decided** 7:8
**decides** 70:9 85:2
**decipher** 140:6
**decision** 22:20
24:16 42:12
**decisions** 53:20
**decision-making**
24:22 53:7
**deed** 4:17,18,19,20
4:20,21 82:16
111:7,10,23 113:3
113:6,7,10,20,21
113:24 114:11,15
115:10,12,19,19
115:24 116:3
118:5,11 119:9
123:13,15 124:15
124:17 125:2,15
125:17 126:2,9,13
133:5,7,10,14,20
134:8,15,16 135:8
135:9 136:1 149:5
149:8,11,20 150:1
150:23 151:3,11

151:13,16,19,24
152:1,8
**deeded** 116:18
**deeds** 112:2,10
116:22 121:22
123:22 125:8,10
125:21 126:3,14
126:25 127:5,12
**defect** 43:20
**defects** 42:14,18
43:1,22
**DeFelice** 11:25
13:2 60:6
**defendant** 3:9 4:10
23:15,18 35:9
**defendants** 1:20
3:14 23:6,22 25:3
29:10 34:17 35:1
52:22
**defense** 28:24 29:9
33:16 34:9,23
35:8,13 36:21,25
37:9 50:16
**defenses** 4:12 28:20
42:8
**deficiency** 37:19
**define** 69:22
**defined** 81:4
**defines** 69:18 80:23
81:2
**definition** 81:6
**delay** 120:19
**delivered** 118:6
119:20 144:6,10
144:23 153:12,12
**delivery** 144:13
153:14,15
**Demand** 4:14 28:22
**denial** 43:23
**denied** 66:3
**deny** 19:6
**denying** 43:15
**department** 7:3
8:25 45:1,2 59:16

70:4,25 73:14
100:15
**departments** 10:2
**depending** 127:16
**deposit** 142:8,11
**deposition** 1:5 4:10
9:5,8,10,19 13:8
18:1,17,24 26:17
27:19 40:22 69:8
108:2,9 118:20
154:4
**depositions** 119:19
**described** 117:24
133:2
**description** 4:8
112:22 113:4
**descriptions** 135:4
**designated** 66:19
**designation** 115:16
**designations** 81:13
**despite** 47:17
**destroyed** 26:14
**destruction** 69:17
**determine** 20:12,23
21:19 25:11,22
35:19 41:24 78:18
138:7
**determined** 37:19
70:14 99:19
102:15
**determining** 53:8
**developed** 70:19
**Development**
136:19
**devices** 99:12
**Diary** 97:12
**DiBENEDETTO**
1:11
**difference** 129:24
139:22
**differences** 125:20
**different** 41:22
44:16 47:19 64:16
67:24 77:23 78:12

84:2,2 112:18,19
114:25 115:10,23
123:9 135:3,3
138:22
**differentiate**
115:15
**difficult** 76:7 140:8
**direct** 4:2 6:3 28:22
41:21 77:13 83:13
83:17,22 84:7,10
93:21 113:23
114:10 148:11
**Directing** 113:15
**direction** 84:22
**directions** 81:18
**directives** 94:7
97:22
**directly** 60:1,5
67:24 73:10 79:15
79:17 111:5
**disbarred** 97:15
101:5,10
**disclosed** 33:6
**disclosure** 4:24
129:8,17
**discovered** 95:17
**discrepancy** 131:10
**discussed** 23:2,9
27:25 147:19,23
**discussing** 129:22
130:12 140:19
145:9,22
**discussion** 22:17
43:8 44:19 87:22
88:4 107:23 115:4
115:6 125:14
147:6,7,14 149:1
**discussions** 147:12
**disregarding** 80:18
**distant** 6:22
**distinction** 77:18
**distinguish** 14:11
105:13
**distribute** 96:4

**distributed** 76:12
95:19 96:3
**distributing** 50:3
**distributions** 95:3
**DISTRICT** 1:1,1
**division** 7:21,22
66:21,24 67:3
72:24,25
**document** 4:21,24
5:1,1 17:7 26:6
29:5 40:9 42:23
42:24 44:12 78:1
86:17,18 92:23,25
97:6 102:1 110:3
110:23 111:12,23
112:25 113:13,16
114:19 116:5
117:11 119:17
120:7,9,22 124:21
127:8,16,22,23
128:9,25 129:16
137:18,21 139:24
**documentation**
41:22
**documents** 21:23
22:12,13,14 26:13
27:16,18,20,25,25
28:3,9 31:1 38:24
39:3,5 40:5,5,10
41:19 42:20 44:1
44:3 54:10 56:15
57:18 71:16 74:9
78:11,15,17 82:14
86:5 89:19,21
90:2 91:8 114:6
116:11,14 119:20
119:22,24 120:4
121:8,14,17 122:9
122:10,14 123:3,4
123:9 124:3,13,19
125:12 133:23,25
134:1,1 138:3
139:8 143:12,13
143:16,23,23

VERITEXT  REPORTING  COMPANY

Donna Sullivan

144:1,14,18
**doing** 60:21 74:9
  75:25 76:4 78:16
  78:16 96:20 98:20
  99:19,20,24,25
  100:7,8 112:17
  134:14 136:4
**DONNA** 1:6,18 4:3
  155:6
**doubt** 117:12,13
**draft** 51:21 78:9
  119:3 137:10
**drafted** 114:15
  118:24,25 131:22
**drafting** 35:3 137:5
  137:6,7,10
**drafts** 78:2 79:5
**DRD** 1:2
**Drive** 3:13
**due** 37:13 142:25
  143:1
**duly** 6:1 155:6
**duty** 52:18
**D'APOLITO** 1:14
**D-12** 123:15
**d/b/a** 1:19

**E**

**E** 3:1,1 4:7
**earlier** 40:25 48:25
  49:21 102:13
  118:20 121:3,23
  133:22 135:24
  149:19
**early** 52:20 56:3
**easements** 77:5
  78:12
**East** 10:17
**Ed** 19:3 20:7 21:17
  23:2,9,10 39:17
  40:2
**educate** 9:20,23
**EDWARD** 3:11
**effect** 24:15 56:23
  69:25 70:5 71:13

89:13 91:11
  136:25
**effective** 117:8,14
  117:17 132:9
  133:3,9 134:6,8
  144:21
**eight** 17:8 93:5
**Eighth** 35:12
**either** 34:17 46:11
  77:3 87:10 117:18
  134:14 136:5
**Eizenman** 67:8,22
  69:5 70:1
**electronic** 112:3,4
**employ** 75:17
**employed** 7:10
  49:15 56:12
**employee** 7:19 9:2
  11:2 155:14,16
**employees** 10:12
  33:3 34:11,12,18
  34:19 55:10 83:22
**enable** 89:19
**enclosing** 46:22
**encompasses** 35:22
**ended** 153:20
**endorsements**
  88:10,19
**engaged** 142:17,20
**ENGLISH** 3:7
**ensued** 41:18 48:10
  48:19
**entailed** 55:7
**entities** 7:17 27:24
  34:25 105:13
**entitled** 4:24 88:14
  93:7 107:8,16
  129:16
**entity** 20:2,12
  134:11 135:8
  150:6
**error** 76:8 114:15
  114:18
**errors** 151:8

**escrow** 100:3
  141:16,23 142:6,9
  142:15,16
**ESQ** 1:12,13,13,14
  3:3,4,7,11
**establish** 38:9,17
**established** 116:13
**estate** 22:24 94:5
  117:23 133:2
**estimate** 14:8
**etcetera** 117:25
  133:12,12
**evaluated** 73:6
**evaluating** 17:10
**evaluation** 71:10
  82:6
**event** 90:7
**everybody** 46:1
**evidence** 22:10
  56:20 61:8 95:20
  121:5
**evolved** 71:11
**exact** 11:1
**exactly** 16:9 97:19
  120:24
**examination** 6:3
  148:11 155:6
**examined** 64:24
**examining** 123:7
**example** 48:3 62:13
  63:4 100:1
**exception** 137:13
**exceptions** 75:10
  77:4
**excess** 64:2
**exchange** 13:3
**exchanged** 146:9
**Exclusion** 38:14
**exclusions** 38:13
**excuse** 115:3
**executed** 37:12
  120:17 121:3,15
  127:16 134:15,17
**exhaust** 37:14,25

**exhausted** 37:20
**Exhibit** 46:19
**exhibits** 128:15
  148:13 150:18
**exist** 23:21 45:19
  57:20 89:3 93:15
**existed** 135:13
**existing** 85:5,7,15
**exists** 88:21
**expense** 105:14
  106:15,19 107:3
**experience** 82:8
**experienced** 82:2
**expert** 27:6
**experts** 27:2,14
**expires** 155:21
**explain** 29:3 131:25
**expose** 122:24
**exposed** 122:18
**exposes** 122:15
**exposure** 63:25
  69:20 70:10,14,17
  106:21 122:3,6
**express** 30:6
**extent** 7:15 18:9
  25:25 32:14 44:3
  50:10 77:22 99:11
  106:2 122:7,8
**E-i-z-e-n-m-a-n**
  67:10
**e-mail** 13:3 18:10
  70:1

**F**

**F** 2:6 3:5 32:23
**face** 31:3 32:17
**facilitated** 153:25
**fact** 33:1 43:6,16
  44:2 45:9 101:13
  107:11 115:23
  116:18 121:5
  122:13 142:15
**facts** 22:19 80:21
  146:7
**failed** 37:10

**fairly** 41:18 74:18
  94:14
**fall** 30:20
**Falls** 45:18 60:2,7
**fall-through** 147:4
  148:6
**familiar** 23:21 31:6
  66:9 137:16
**familiarity** 7:7
  68:17
**familiarize** 10:4
  11:24 17:16 20:5
  21:16 23:1 25:7
**family** 10:2
**far** 18:9 82:20
  121:14 126:17
  137:5,10,10
  149:22
**fashion** 63:2
**favor** 37:12
**fax** 74:16
**February** 53:4
  110:1 155:21
**federal** 92:19
**fee** 15:16 16:11,12
  16:14 81:21
  117:23 133:1,15
  146:13,14,16
**fees** 16:16 25:1
  65:25 73:2
**Feinberg** 10:6,11
  10:16 13:2
**fell** 147:2
**fellows** 11:7
**fewer** 15:5
**fide** 48:4,4
**Fidelity** 1:16 3:15
  4:22 6:19 7:2,18
  7:22,24 8:1,3,4,6
  8:8,12,23 10:21
  10:24 11:2 12:10
  14:12,18,19 19:11
  19:21,22 23:16
  24:6 29:1,7 37:3

Donna Sullivan

40:11 41:2 44:24
45:7,10,14 46:9
46:10,12,13 49:21
56:10 59:11 60:2
60:3 64:19 66:19
66:22 69:1 70:13
72:25 83:15,16,20
86:9,10 87:18
91:5 92:6 94:10
94:13,16,20,25
95:2,16,18 96:10
98:3 100:17 104:7
105:6 106:5,5
127:25 129:21
130:10,19,23
147:8,16
**Fidelity's** 45:20
86:19 98:9 140:16
**Fifth** 34:23
**figure** 45:25
**figures** 16:24
**file** 12:19 16:23
21:1 22:3,4,5,8
25:10 49:1 55:21
55:24 57:4 65:18
102:22 106:9,11
109:11,13 114:25
115:11
**filed** 79:9 81:24
112:2,3 126:2
127:12,12 144:14
149:5 150:1,1
**files** 12:10 15:16
16:10 17:4 21:18
22:6,9 23:3 26:11
27:21 35:22 36:12
39:11,13,14,15,18
41:14,17,22 46:23
47:1,2 54:8,14,15
54:18,24 55:15
56:15 58:4,5,6,9
58:10,17 69:13,15
72:15 89:21 90:2
90:7,10,13 91:18

91:19 99:7 104:23
105:8,9,18 108:3
108:8,11 123:8
140:16 141:9,10
**filing** 112:5 126:25
**filings** 81:25
**Filippelli** 44:14,22
44:25 46:20 73:13
**Filippelli's** 48:24
72:13
**fill** 51:19 74:12
**final** 56:18 57:3
77:2
**finally** 36:11
**financial** 7:18 13:6
20:4 83:23,24
**financially** 155:17
**financial-type**
55:25
**find** 12:13 16:25
25:24 40:5 49:18
60:14 61:7,14
63:13 101:11
104:12 121:8
**firm** 6:8
**first** 7:1 8:5 9:12
11:12 13:9 28:23
29:8 30:23 35:16
35:20,24 36:1,5
36:22 37:6,25
41:7 49:2 50:22
56:9 57:25 61:19
68:20 86:16 90:24
109:3 111:15
113:18 119:17
126:5,17 129:1
134:7 144:3 149:6
149:6 151:6,23
**fits** 50:14 151:5
**five** 11:14,17,18
14:10,15 67:13
123:7 141:17,18
**flip** 92:7 135:15
136:12

**flipping** 92:16
94:22
**flips** 91:22 93:11,16
**fluent** 53:12
**FNF** 7:17
**folks** 45:6 50:19
**followed** 80:12
**following** 47:17
77:1 145:4,16
**follows** 6:2
**foreclosed** 35:25
**foreclosure** 135:24
151:10
**foregoing** 155:9
**forenoon** 2:8
**forget** 12:14
**form** 16:2 31:21
36:17 38:1 42:2
43:24 54:19 58:7
74:12 78:24 79:9
79:24 80:25 88:9
89:17 91:12 97:4
110:6 116:12
121:4 133:17
134:4 137:25
138:2 142:2 144:6
**formal** 71:4
**format** 112:17
**forth** 150:18
155:12
**forward** 37:15
79:14
**forwarded** 59:7
134:22
**found** 12:15 16:23
58:21 103:19
140:16
**four** 3:8 24:25
47:18 102:6
131:11
**Fourth** 4:12 28:13
28:15,20 33:19
34:8,13 35:15
**FOX** 3:11

**frame** 83:9 88:20
**fraud** 32:24 33:4
34:20 42:7,11
94:5,7,22,24
141:25 142:17,20
146:5 154:1
**fraudulently** 47:14
**Fred** 44:15 46:19
**free** 99:12
**front** 124:19
**full** 115:17 144:6
**function** 7:7 12:3
75:1,2,9
**funding** 1:8 29:15
30:9 109:4,8,9
120:11,12 130:16
134:25 141:7
146:21 149:16
**Funding's** 144:4
**funds** 100:4 141:18
142:25 143:1
146:9,15,21,22,23
**further** 47:12 54:2
110:13 152:14
155:9,13
**future** 70:3
**FY** 86:18,18 131:4
131:19 132:8,25
140:17

**G**

**GARDENS** 1:20
**Gary** 1:10 145:15
145:16
**Gateway** 3:8
**gather** 50:12 123:6
**general** 18:11,22
52:2 53:15 67:25
73:24 92:15
**generally** 73:25
76:23 84:19 97:13
**generate** 85:16
**generated** 102:25
103:2
**George** 113:11

119:15 141:21
143:10 153:7
**gift** 141:19
**give** 13:22 14:6
15:20 36:18 59:4
61:10 69:13 88:3
88:23,25 110:12
**given** 22:6 34:2
39:17 65:10 98:17
146:10
**gives** 97:13
**giving** 110:11
**go** 6:9 9:17 36:15
52:12 56:14 60:13
77:2,14 79:10,13
95:7,9 104:7
111:3 115:2
118:23 137:14
140:20
**goes** 79:11 112:15
122:12
**going** 10:18 17:6
19:2 20:15 33:5
34:3,5 36:8,14
40:1 42:4 44:21
45:17 56:21 57:1
70:2 76:24 80:7
80:16 81:8 82:15
84:22 85:14 87:12
88:23,24 94:1
98:24 100:19,22
106:25 107:2,3,18
107:20 112:13
113:18,23 114:10
115:24 118:12,18
121:8,9 122:23
124:11 126:15,15
126:18 127:10,11
128:7 131:16
132:2,25 137:24
140:15 142:21
143:19,24 146:5
147:1 150:14
151:16 152:2,13

153:6,8
**good** 6:5 67:4 85:12
**Goodman** 40:18
**government** 93:14
**grantee** 136:2
  150:6,6
**grantor** 113:20
  116:4 118:10
**Grieser** 1:10
  145:15 146:2
**ground** 6:10 62:14
**Gruntal** 20:4
**guarantees** 139:3
**guess** 8:7 12:22
  22:4 29:15 33:23
  34:1,7 45:24
  50:10 55:5 64:1
  68:18 73:6 77:21
  79:12 81:9 82:19
  83:7 84:16 89:13
  94:10 98:15,25
  104:9 106:3
  110:20 123:12
  124:6,24 131:7
  136:6 137:8
  139:16 147:22
  148:25 152:4
**guessing** 33:21 64:8
**guide** 50:1
**guidelines** 19:16
**guys** 36:10
**G.J.L** 1:7

**H**
**H** 4:7
**half** 27:1
**halfway** 109:11
  143:11
**hand** 128:7 137:24
**handed** 28:18
  40:16 111:9 117:5
  119:13 127:9
  143:7
**handful** 99:6
**handing** 9:7 86:15

108:21 113:9
124:14 125:19
128:3 129:19
130:9 140:4 141:5
144:24
**handle** 49:4
**handled** 39:7 45:11
  56:10
**handling** 7:6 48:17
  49:9 66:24 147:24
**hands** 48:20
**handwriting** 76:25
**handwritten** 16:22
  52:25
**handwrote** 16:24
**Hang** 128:4
**happen** 45:5
**happened** 46:1
  69:10 93:5 106:10
**hard** 71:8
**Harris** 21:3
**hats** 90:25
**Hawk** 117:25
  133:10 134:8
  138:25 139:14
  151:9
**Hayes** 3:11 13:1
  16:2 20:21 24:1
  26:17,21 27:9,11
  27:13 31:21 32:8
  33:23 36:7 38:1
  39:11 42:2 43:24
  49:2 52:8 54:19
  58:7 73:23 78:24
  79:25 80:25 86:24
  91:12 93:1,4,24
  97:4 98:13 107:7
  107:15,20 109:15
  109:17 110:6
  116:12 121:6,24
  126:7 128:24
  131:7 133:17
  134:4 136:15,17
  142:3,18 143:19

146:6 147:10
**head** 67:2 137:17
**held** 2:5 7:17 8:1,3
  142:9
**hereinbefore**
  155:12
**hereof** 133:4,10
**herewith** 113:22
**hierarchy** 50:19
**high** 84:25
**higher** 82:2,8
**higher-up** 57:23
**Hills** 2:6 3:5
**hire** 75:13
**hired** 72:19 75:22
**history** 63:4 87:9
**hold** 8:12 36:4
  146:11
**holder** 30:23
  127:15
**holders** 37:25
**holder's** 127:13
**holding** 90:13
  121:2 141:15,23
  141:24 142:5,6,12
  142:14,15
**home** 1:8 29:15
  30:9 55:6 70:5
  71:1 92:11 109:4
  109:8 120:11,12
  130:16 134:25
  141:7 144:4
  149:16
**homeowners** 61:19
**homeowner's**
  61:13,14,17
**HOMES** 1:19
**honing** 59:9
**honor** 61:6
**hope** 98:15
**hours** 27:1,1
  143:14,18,25
  144:1
**house** 59:20 61:13

61:13,15 62:13
**Housing** 136:19
**HUD** 136:9,18,20
  146:20
**HUD-1** 136:14,18
**husband** 133:11
**hypothetical** 97:9
  126:10,11
**Hypothetically**
  149:25

**I**
**idea** 61:18 82:19
**identification** 9:6
  28:17 40:15 42:22
  46:17 108:20
  111:8 113:8 117:4
  119:12 123:14,16
  125:16,18 127:8
  128:2,6 129:18
  130:8 131:15
  137:20,23 140:3
  141:4 143:6
**identified** 145:9
**identifies** 63:11
**identify** 15:15 36:9
**identity** 21:11
**II** 1:11
**illegible** 140:14
**imagine** 28:9
**Immediately** 72:3
**impact** 142:6
  152:15
**implies** 31:22
**Important** 4:24
  129:17
**imposed** 47:15
**inception** 68:24
**include** 22:9 29:17
**included** 152:11
**includes** 95:2
**including** 15:9
  17:12 20:3 22:1
  57:23
**income** 26:2

**incorporated** 89:7
**incorrect** 127:3
**incurring** 105:13
**independence**
  99:14
**independent** 75:19
**independently** 76:9
**index** 4:1 61:22
**indicated** 97:5
  100:23
**indicates** 86:25
**individual** 22:11
**individually** 121:10
**individuals** 11:3
  34:25 52:13
**induced** 32:24 33:5
  33:11
**industry** 85:12
**informal** 74:18
**information** 4:23
  12:14 13:7,21
  15:2 26:3 33:6
  50:12 59:2 71:10
  81:17 82:14 89:5
  89:7,8 92:11
  103:5 104:9
  107:16 110:13
  125:22 128:1
  135:6,23 139:3,10
  **inhouse** 54:2 60:10
  71:18,20
**initial** 41:16
**initially** 48:24 49:4
  56:12 71:9 90:25
  98:25
**initiated** 54:1
**initiative** 120:21
**Inland** 20:4
**inquired** 47:24
**inquiries** 85:19
**inquiry** 9:18
**instance** 77:7
**instances** 58:25
**instruct** 107:7

Donna Sullivan

127:5
instructed 153:18
instruction 34:1
instructions 5:3
  32:13 48:1 80:11
  80:15,18 98:16,17
  111:6 120:6 143:3
  143:4,9
instructive 104:18
instructs 135:17
instrument 111:20
  111:21 112:14
insurable 53:9
insurance 1:15,16
  1:17 3:10,14,15
  4:11,18,22,25 8:2
  8:4,7,8 9:9 13:14
  16:18 22:21 25:5
  25:19 26:11 29:24
  32:12 35:14 40:19
  50:13 53:13 61:16
  61:21 63:20 64:14
  65:13 66:6 73:17
  73:21 74:24 75:9
  76:5 82:1 87:5,6
  88:10 100:15
  109:2 113:5 117:3
  128:1 130:7
  131:14 144:4
insure 33:6 61:8
  78:19,20 94:2
  119:5 121:9
  135:18
insured 30:19
  38:13 60:15 61:23
  62:12 63:12,14
  76:25 77:9 80:1,5
  82:15 88:25 119:6
  130:15 151:14,16
  151:17,25 152:8
  153:7
insureds 61:4
insured's 62:13
insuring 32:12

91:22 93:11,20
  128:17 130:1,3
intake 74:12
intended 113:22
Interaction 23:17
interactions 23:5
interest 117:24
  127:13 133:2
  149:21 150:12
interested 21:14
  155:17
interests 130:17
internal 57:12
  95:17 147:7 148:4
interpret 109:5
interprets 109:7
Interrogatories
  28:5 40:8
interview 52:13
invalid 31:3 32:17
investigate 41:11
  48:13 50:9
investigated 48:18
  50:8
investigating 48:15
  48:21 72:1
investigation 21:25
  22:3,5,9,10 35:18
  41:16,23 47:20,21
  48:8,11 51:7
  52:12,14 54:2
  57:6,14 58:1,2
  72:15 85:3,6
  102:14
INVESTMENT
  1:9
invoice 4:23 128:5
  128:10,13,16,19
  129:2,4 140:20,24
  141:2 146:11
involved 7:4 22:8
  24:4,7 51:13
  64:17 93:18
  122:13

involvement 42:11
  51:15
involving 72:2
issuance 15:11
issue 8:17 11:22
  13:16 15:14 17:23
  19:7 20:2,13
  22:24 25:5,13,21
  30:24 33:5,12
  44:4 48:6,8 63:21
  74:23,24 79:3
  81:11 89:19 94:12
  96:10 120:16,19
  122:12 123:25
  124:4,8 149:19,21
  149:22 150:2,4,4
  150:9
issued 13:14,18
  14:4,7 15:13
  16:13 17:22 18:7
  18:12 25:19 29:12
  29:22 30:8 46:24
  50:14 60:9 62:25
  82:7 88:10,19,22
  92:20 94:6,19
  96:1 97:7,11,20
  98:6 100:17
  101:16,25 102:3
  102:17,20 103:4,8
  123:23 124:5,12
  128:20 130:11,22
  130:24 132:4,6,7
  133:13 134:11
  135:12 144:16
  150:21 152:17,19
issues 9:20 43:9,16
  43:18 44:9 48:15
  48:17,19 51:16
  80:15 153:13
issuing 11:19 13:13
  15:9,17 33:8 55:9
  75:11 76:4 83:4
  96:22 98:10
  101:20 102:10

110:8 111:1
  130:19
items 130:2 152:20

**J**

J 152:14
JAMES 1:11
JANET 2:3 155:3
January 9:25 15:8
  17:9 19:4 20:1
Jeffrey 40:18
Jersey 1:1 2:5,6 3:5
  3:9,12,13 10:16
  19:14 24:19 45:21
  60:2 72:18,20,21
  73:11,16 91:1
  96:19 97:2 101:4
  101:9 107:17
  155:4,20
John 2:6 3:5 115:7
  125:1
join 31:24 32:9
  37:10 150:7
joint 149:21
judge 27:14 107:19
  115:7
July 4:14,17,17,18
  4:19,19,20,20,21
  7:23 8:11 40:14
  40:17 108:1,19,22
  111:10 113:7,10
  113:21 118:5,5,8
  118:11 119:11
  121:15,15 123:13
  123:15 124:16,17
  125:15,17 138:24
  139:13 140:20
  141:3,6 142:22
  143:9 145:23
Jury 4:14 28:22

**K**

K 152:14
Kane 1:10 153:18
Kane's 153:25

keep 26:11 36:17
  66:18 105:12
keeping 90:15
Keith 10:5,8,13,20
  10:20 11:8,14
  13:1
Ken 72:3,4
Kennedy 2:6 3:5
kept 89:22 90:2
  91:9,18,20
Kevin 14:20 40:18
  40:24 54:14 56:11
  73:15 90:24 91:15
  96:1 99:1 109:25
kind 29:21 71:13
  82:19 94:25
  102:14 103:4
  106:22 126:24
  142:17 146:5
kinds 89:22
knew 62:25 63:5
  79:21 94:1 134:18
know 6:8,13,23 8:6
  9:1 12:17,18
  13:11,17,19,20
  14:5,14 16:10,12
  17:1 18:3,19,25
  19:1,18,19 20:9
  20:14,14,18,19
  21:1 23:13,21
  24:18,20 25:8
  26:9,13,15 27:5
  29:5,24 31:9
  32:22 33:24,24,25
  34:22 35:21 36:2
  36:3,4,16 38:15
  39:17,19,21,22,25
  40:12,13,24 41:10
  41:18,20 43:3
  44:1 45:9 46:14
  46:25 47:6,11,25
  48:7,16 49:7,11
  49:23 50:4,4,6,11
  51:11,14,18,20

Donna Sullivan

| | | | | |
|---|---|---|---|---|
| 52:3,5,11,16,17 | 132:16,24 134:13 | **lawyer** 110:4 | 108:25 110:19 | 26:2 29:20 |
| 53:1,3,18,18 | 135:18,22,22,25 | **lawyers** 97:17 | 115:9,16,19 141:3 | **lingo** 53:13 |
| 54:12,21 55:16,20 | 136:4,5 137:7 | **Lawyer's** 97:12 | 141:6,11,20 | **link** 62:3 |
| 56:7,7,8,19,25 | 138:21 139:7 | **learn** 27:13 | 142:10,22 146:14 | **list** 9:17 41:9 82:15 |
| 57:2 58:13,23 | 140:10,13 142:4,9 | **leave** 41:4 81:8,9 | **letterhead** 45:25 | 95:15,21,22 96:10 |
| 59:4,13 60:19,22 | 142:11,11,12,19 | **left** 10:14 41:5 | 46:5,6,13 | 100:24,25 101:25 |
| 61:21 63:1,3 64:8 | 144:8,12 145:11 | 99:11 | **letters** 11:20 12:6 | 102:5,8 108:7 |
| 64:22,23,25 65:10 | 145:24 146:3,7,8 | **legible** 111:15 | 15:9,13,25 27:22 | 145:4,16 |
| 66:7 68:19,22 | 146:14,22,25 | **legitimate** 93:16 | 29:11,12,14,22 | **listed** 12:19 13:20 |
| 69:9,24 70:5,19 | 147:23 148:17,20 | 135:1 | 30:1,13 31:3,11 | 81:3 97:17 108:1 |
| 71:19 73:10 75:10 | 148:24,25 153:3,9 | **lender** 77:12,14 | 32:17,20,22,24 | 132:21,22 144:20 |
| 75:21 76:10,14 | **knowing** 47:17 | 79:14,15,17 111:5 | 33:5,9,12,18 | 150:22 151:20 |
| 78:11 79:18 80:13 | **knowingly** 47:14 | 126:4,16 134:23 | 41:20 43:4,7 44:7 | 152:20 |
| 80:19,20 81:7 | **knowledge** 6:21,23 | 142:14 143:2 | 44:16 46:4,10,24 | **lists** 47:18 95:18 |
| 82:11,17,21,23,25 | 8:16 11:2 19:10 | 146:21 153:9,21 | 48:25 58:5,12,14 | 96:1 97:10 |
| 83:2,6,11,12,13 | 33:4 34:10 44:5 | 153:22 | 58:21 62:15 73:2 | **litigation** 7:13 11:4 |
| 84:1,21 85:8,23 | 44:11 65:24 91:23 | **lender's** 80:11 | 79:17 81:11 83:4 | 11:22 12:7 13:16 |
| 86:8 87:6 88:15 | 111:22 112:23 | **length** 122:14 | 98:10 101:21 | 17:23 19:8 20:2 |
| 88:22 89:1,2,6,14 | 120:5 147:5 | **Lenox** 3:13 | 102:10 108:13,17 | 20:13,15,17,24 |
| 90:1,9,21 91:14 | **known** 123:8 | **Leodis** 113:12 | 141:8 152:14 | 21:4 22:4,7,24 |
| 92:22 93:12,23,24 | **Koch** 90:16 91:7 | 115:13,13 116:1 | **let's** 30:8,12 62:12 | 23:6,15,23 24:4,7 |
| 94:3,12,13,18,19 | **Kott** 3:7 22:16 | 119:15 124:17 | 76:19 96:14 97:3 | 25:3,5,14,21 |
| 94:19,21,24 95:4 | 31:24 32:9 36:15 | 126:9,16 141:21 | 126:6 136:24 | 26:14 37:7,15 |
| 95:5,18 96:3,12 | 79:24 81:1 109:16 | 143:11 149:8,11 | 138:4 | 39:20,24 42:8 |
| 97:1,10 98:5,5,15 | 121:4 142:2 147:9 | 149:11,15,20,20 | **level** 53:20 | 48:10,19 50:18 |
| 98:16,21 99:8,9 | | 151:18 153:7 | **liabilities** 8:13 | 52:20 54:1,5 |
| 100:4 101:3,6,14 | **———— L ————** | **letter** 4:14,15,15,16 | **liability** 8:17 29:10 | 58:18 65:23 93:2 |
| 101:19,20 102:3,8 | **L** 6:1,1 152:14 | 5:2 15:17 16:13 | 43:13 44:6 80:4 | 107:2 108:17 |
| 102:20 103:16,18 | **Lanahan** 125:1 | 22:22,23 24:21 | 80:20 | **little** 12:23 67:23 |
| 104:6,24,25 105:1 | **land** 1:15 3:10 | 29:21,23 30:2,8 | **license** 72:22 | 68:22 76:7 86:12 |
| 105:2,3,17,23 | 117:24 133:2 | 30:16,21 31:7,12 | 155:21 | 115:25 129:14 |
| 106:21,22,22 | **language** 29:21 | 32:10 37:23,24 | **licensed** 85:14 | 150:16 151:4 |
| 109:13 110:12,20 | 30:1,16,21 38:3,6 | 38:4 40:14,17,21 | **licensing** 55:9 | **lives** 49:14 |
| 111:6 112:1,14 | 38:11,12 75:7 | 41:8 42:21 44:13 | **lien** 21:12,21 30:23 | **Lloyd's** 64:22 65:6 |
| 113:12,14 114:3,8 | 129:12 137:12 | 44:22 46:11,16,19 | 35:16,20 36:1,5 | **LLP** 3:3,7,11 |
| 115:15 116:21,24 | **Larry** 10:6,9,16,23 | 47:12 62:10,17,20 | 36:22 37:6 126:5 | **load** 68:9 |
| 117:1,8 118:14,16 | 11:10,11 13:2 | 62:23 63:11,14,17 | 126:17 127:13,15 | **loan** 4:25 17:22 |
| 119:15,23 120:5 | **late** 50:23 | 63:18 65:17 74:25 | 130:4 144:3 | 18:7 21:1 30:3 |
| 121:11 123:4,7,10 | **Latham** 40:18 | 77:24 78:23 79:2 | 152:22 | 41:21 46:23 47:2 |
| 123:12,20,24 | 41:19 | 79:4 80:3,9,17,24 | **liens** 35:24 138:7,9 | 47:16 54:8 109:9 |
| 124:10,18,25 | **Lavinthal** 43:7 | 81:4,5,7,9 96:23 | 139:18 153:1 | 129:25 130:3,6,10 |
| 125:6 126:21 | **law** 98:11 107:17 | 96:24 97:1 100:9 | 154:2 | 130:20 144:3,12 |
| 127:23 128:22 | 110:10 | 100:17,20 101:16 | **light** 146:7 | 144:13,15 |
| 131:8,9,12 132:6 | **LAWRENCE** 1:14 | 108:1,5,18,22,24 | **limited** 1:7 20:3 | **loans** 18:10,15 20:2 |
| | **Lawrenceville** 3:13 | | | |

| | M | | | |
|---|---|---|---|---|
| 20:12,14 21:8 | **M** | **marked** 9:6,7 28:16 | 70:20,24 71:13 | 135:14,20 145:1 |
| 82:3,8,9 | **M** 1:13 152:14 | 28:18 40:15,16 | 72:13 76:8,22 | 147:19 148:1,3 |
| **located** 75:20 | **Maass** 92:11,12 | 42:22 46:17,18 | 79:6 80:4,19,19 | **memorandums** |
| **logic** 50:11 | **Magistrate** 27:14 | 86:16,17 108:1,19 | 80:21 81:4 91:18 | 145:1 |
| **Loiseau** 133:11,11 | 115:7 | 108:21 111:8,9 | 94:9,11,15,22 | **memory** 6:22 |
| **long** 26:25 72:4 | **Magnanini** 2:5 3:3 | 113:8,9 115:10 | 98:15 104:17 | **memos** 18:9,14 |
| 111:23 | 6:6 | 117:3,5 119:12,13 | 105:24 106:12,25 | 57:12,22 94:23 |
| **longer** 7:5,24 56:21 | **mail** 88:7 112:12 | 123:14,16 124:14 | 109:6,8 114:17 | 95:4,6,7 96:6 98:1 |
| **look** 27:23 28:9 | **maintain** 89:17 | 125:16,18,19 | 118:8,9 122:17 | 100:23 |
| 40:23 50:13 60:10 | **maintaining** 85:25 | 127:8 128:2,3,6,8 | 139:16 147:22 | **mentioned** 26:3,16 |
| 76:23 85:14 87:8 | 90:18 | 128:25 129:18,19 | 153:25 | 28:3 40:24 42:9 |
| 94:8 108:6 111:16 | **maintains** 35:16,19 | 130:7,9 131:14,17 | **means** 18:8 43:3,19 | 65:4 94:23 |
| 114:17 115:24,25 | 36:22 | 131:17 133:14 | 47:25 77:24 | **mere** 122:13 |
| 117:7 133:25 | **major** 66:16,19,21 | 137:19,22,24 | 142:24 143:20 | **merge** 147:1 |
| 139:22 140:19 | 67:2,13,18,20 | 140:3,4,17 141:4 | **meant** 146:1 | **merged** 7:23 8:10 |
| 146:8 148:13,16 | 68:1 69:18,23 | 141:5 143:5,7 | **Mee** 3:3 4:4 6:3,6 | 66:18 94:25 |
| **looked** 18:11 28:6 | 70:3,8 106:23,24 | 144:10,25 146:12 | 16:6 17:5 19:2 | **merger** 8:6 147:2,4 |
| 28:14 37:3 55:8 | **majority** 75:17 | **marked-up** 76:16 | 24:3 27:12 36:14 | 147:17 148:6 |
| 58:4,10 91:7 | **making** 30:3,19 | 76:23 | 40:1 44:18 52:6 | **mess** 127:3 |
| 103:7 108:16 | 150:7 | **market** 84:16,20 | 53:6 65:19 66:11 | **met** 26:16 47:18,23 |
| 121:14 143:16 | **management** 1:6,9 | **marking** 77:10,11 | 87:2,21 92:24 | 52:16,19 53:4 |
| **looking** 114:22 | 1:10 8:25 94:25 | 77:22 | 93:3,9 100:19 | 110:1 153:10,23 |
| 125:23 131:19 | 111:12 113:11 | **Marra** 10:5,8,10,14 | 107:10,18,21 | **Michael** 1:13 17:13 |
| 132:8 148:16,23 | 133:4 | 11:25 13:2 17:17 | 115:2 116:15 | 52:15 101:18 |
| 149:4 151:21 | **manager** 50:21,23 | 24:21 73:15 96:2 | 126:11 129:4 | 110:10,16 |
| **looks** 78:18 86:16 | 51:1,12,15 53:21 | 103:5,21,22,23 | 150:19 | **Michele** 133:11 |
| 87:17 106:8 | 53:25 54:16 57:15 | **MAS** 1:2 | **meet** 26:18,20 27:2 | **middle** 46:21 |
| 111:14 113:17 | 57:24 60:5 73:4 | **match** 14:2 148:24 | 52:18 137:4 | **million** 64:2 69:20 |
| 129:7,20 136:11 | 90:22 98:23 | **matched** 13:23,25 | **meeting** 52:24 53:2 | 69:21 70:3,7,10 |
| 137:25 138:4,16 | **manner** 89:17 | **matches** 124:18,20 | 54:12 109:19,21 | **mind** 37:4 66:18 |
| 145:10,22 | **manual** 19:9,13,23 | 125:5 | 109:23 | 153:23 |
| **loss** 38:6,9,14,15,17 | 49:17,22,25 50:8 | **matter** 2:2 34:11 | **meetings** 52:21 | **minute** 97:14 |
| 63:24 64:2 80:7 | 104:12 | 141:17,21 | **memo** 52:25 53:1 | 136:17 |
| 82:3,8 105:14 | **manuals** 49:19 | **matters** 72:20 | 56:24 57:5,8 | **misinformation** |
| 106:15,20 107:1,1 | **man's** 13:5 | 76:25 77:1 | 69:24 70:6 92:6 | 79:22 80:5 |
| 107:4 | **March** 133:12 | **Matthew** 13:2 | 92:14,15,23 94:23 | **missing** 151:5 |
| **losses** 37:20 63:23 | **Maria** 44:14,22 | **Maureen** 54:15 | 95:17 97:12 | **misspeak** 39:1 |
| **lost** 61:20 90:10 | 46:20 48:24 72:13 | 90:20 91:3,4,15 | 136:10 145:15 | **mistakes** 21:12,20 |
| **lot** 12:20 84:5 95:3 | **Marjorie** 117:25 | 109:25 | **memoranda** 17:21 | **mitigate** 38:18 |
| 98:3 99:13 119:19 | 133:10 134:7 | **McCARTER** 3:7 | 17:25 18:6,11,20 | **moment** 49:15 |
| 124:19 | 138:25 139:14 | **mean** 38:14 44:11 | 18:22,23 28:2 | 141:14 |
| **LP** 113:21 114:14 | 151:9 | 45:6 50:19 51:24 | 51:21 52:24 56:23 | **money** 37:13 100:3 |
| 151:14 | **mark** 77:8,14,19 | 53:11 54:21,22,22 | 71:12,14 91:16,19 | 142:12 146:19 |
| **L.L.C** 1:10 | 129:13 | 54:24 58:21 64:16 | 94:20 101:11 | **monitoring** 98:19 |

Donna Sullivan

**Monmouth** 41:15
 119:10 133:6
 150:24
**month** 88:8,11
**monthly** 85:18
**months** 10:15
 71:24 82:21,22
 120:17 121:3,23
 137:3
**morning** 6:5
**mortgage** 4:19
 30:18 32:15 33:18
 35:16,20 36:22
 46:23 47:16 77:7
 82:16 119:11,14
 120:10,16 121:2
 127:17 130:4
 149:15,23 150:2,3
 150:7,8,11
**mortgages** 43:10
 121:22 123:22
**mouth** 85:12
**move** 30:12
**moved** 45:7 98:3
**moving** 22:19
 35:12 37:15 44:12
 127:18
**Mulberry** 3:8
**multiple** 46:5 64:14
 105:15,18,19
 106:13
**municipality** 78:8
**MURPHY** 1:19
**mutual** 69:17
 100:11,12

**N**

**N** 3:1 6:1,1,1
 152:14
**name** 13:5,7,9,9
 21:3 27:8 48:24
 48:25 49:2 61:24
 62:4 63:12 64:7
 65:9 66:16 72:13
 72:14,25 87:10

92:9,10 110:15
113:25 119:16,24
130:15 143:10
144:3,4 151:24
**named** 151:14
**names** 64:9,21 65:6
 65:7 95:21
**Nancy** 90:16 91:7
**national** 1:8,17
 3:15 4:22 7:18
 8:2,4,6,8 29:15
 30:9 44:24 59:10
 59:14 60:14 109:3
 109:8 120:11,12
 127:25 130:16
 134:25 141:7
 144:4 149:16
**Nations** 1:16 3:14
 4:11 6:18 7:10,13
 7:15,20,21,23 8:5
 8:9,13,20 9:3,9,13
 12:9,9,10 13:19
 14:8,13,22 15:13
 19:9,21 23:23
 24:6 26:8 28:25
 35:18 37:3 39:3
 39:14 40:11,19,25
 41:24 44:15,23
 45:6,10,15 46:3
 46:10,13,21,23
 49:17,19,20 53:8
 56:5,7,9 57:5
 59:11 60:8,17
 61:5 64:7,19 66:5
 66:16,18 70:13,22
 72:1,2,25 81:10
 81:19 82:2 83:3,7
 86:6,8,22 87:10
 87:11,13,18,25
 90:14,19 91:21
 94:12,14,18,19
 95:14,16 97:6,7
 98:9,9 100:20
 104:20,25 105:6

105:20 106:3,4
108:23 117:6
120:3 130:20,22
134:10 135:11,13
141:9 146:24
147:2,7,16
**Nations-1** 4:9 9:5,8
**Nations-10** 4:19
 119:11,14
**Nations-11** 4:19
 123:13 124:15,15
 124:18,20
**Nations-12** 4:20
 124:16 125:4,4
**Nations-13** 4:20
 125:15,20 126:8
**Nations-14** 4:21
 125:17,24 127:10
 127:11,13
**Nations-15** 4:21
 127:7,11,18
**Nations-16** 4:22
 127:25 128:4
 129:20
**Nations-17** 4:23
 128:5,8 140:19
 146:12
**Nations-17B** 4:24
 129:16
**Nations-18** 4:25
 130:6,10 144:10
**Nations-19** 131:13
 131:17,19 132:22
 133:14 150:14
 151:21 152:7,21
 153:6
**Nations-2** 4:12
 28:15,19
**Nations-20** 5:1
 137:18,25
**Nations-21** 5:1
 137:21 138:1,15
 138:18,23
**Nations-22** 5:2

140:2,5
**Nations-23** 5:2
 141:3,6
**Nations-24** 5:3
 143:4,8
**Nations-3** 4:14
 40:14,17 45:17
 108:2,6
**Nations-4** 4:15
 42:21 44:13,21
**Nations-5** 4:15
 46:16
**Nations-6** 4:16
 108:18,22 114:24
 116:16,17 142:22
**Nations-7** 4:17
 111:7,10 114:11
 114:11 116:5
 118:7 124:20
 148:15 149:4
**Nations-8** 4:18
 113:7,10 114:12
 114:22 115:10,23
 116:1 125:5 149:9
**Nations-9** 4:18
 117:2,6 118:13,18
 131:18,20 150:14
 150:22 151:23
 152:13
**Nations/Fidelity**
 10:19 69:18
 100:20
**Nations/Nations**
 96:10
**Nations/Nations/...**
 97:1
**nature** 57:13
**nearly** 120:16
**necessarily** 107:3
**necessary** 37:11
**need** 6:13 50:12
 78:10 151:10,13
 151:19 152:1
 153:9,10

**needed** 151:15,23
 153:23
**needs** 150:23
**negligence** 35:11
**negotiating** 84:17
**neither** 155:13,15
**Neptune** 115:18
**network** 84:12
**never** 82:6 102:17
 141:23
**new** 1:1,16,17 2:5,6
 3:5,9,12,13,14,15
 4:11 8:4,7 9:9
 10:16 19:14 24:19
 40:20 45:21,22
 49:14 51:4 60:2
 67:8,22 72:7,18
 72:20,20 73:11,15
 91:1 96:18 97:2
 101:4,9 107:16
 136:21 155:4,20
**Newark** 3:9
**NHF** 23:24 30:3
 33:2 35:4
**nine** 7:3 71:24
**Ninth** 37:9
**nonpayment** 22:21
**normal** 95:11 121:7
**normally** 82:13,23
 85:9 108:25 111:3
 117:14 139:9
 144:17
**North** 111:11
**northeast** 67:13
**north/south** 77:18
**Notary** 2:4 6:2
 155:3,20
**note** 37:21,25 38:18
**notes** 2:1 16:22
 37:12,18 52:23,25
 53:1 109:18,20,23
**notice** 4:10,24 9:5,8
 9:10 24:14 56:25
 63:25 64:5,6,20

VERITEXT  REPORTING  COMPANY

Donna Sullivan

Page 14

65:1,3,10,16
129:7,17 139:21
**notified** 9:12
**notify** 44:8
**November** 24:15
89:12,13 90:4
**NPC** 59:21
**number** 4:8 9:24
11:18,19 13:12,13
13:17,20 14:6,25
15:3,7,22,23 17:8
17:20 18:6 19:4
21:1,2,10 22:7,19
23:4 24:8 25:18
26:5 36:5 51:13
59:6 60:20,23,25
61:1,18 62:25
63:5,6 99:8
102:19 109:11,14
111:20,21 112:14
112:22 122:10
136:17,20 140:17
144:9 150:22
**numbers** 12:20
13:20,23,24 14:1
14:3 60:13 71:21
82:5 88:22,24
102:23,23 114:25
115:11 148:24

**O**

**O** 6:1 152:14
**Oaks** 113:21
114:14 118:11,13
118:17 119:10
150:24 151:5,6,14
152:3,3,10
**OAKWOOD** 1:7
**oath** 34:5
**object** 16:2 31:21
31:25 36:7,16
38:1 42:2 43:24
54:19 58:7 78:24
79:24,25 80:25
86:24 91:12 97:4

107:7 109:16
110:6 116:12
121:4 133:17
134:4 143:19
**objection** 27:9
31:24 32:8 36:19
98:13 107:15
109:15 121:6,24
142:2,3,18 146:6
147:9
**objections** 36:17,18
**obtain** 58:17
**obtaining** 125:12
**obviously** 6:21 21:2
21:17 23:18 27:20
39:2,3 43:9 48:17
50:15 53:17 61:2
73:4 75:8 79:8
80:14 85:13 89:8
93:13,15 94:11,22
97:14 98:23
106:19 108:16
120:1 122:2
124:12 127:2
136:11 139:18
153:25
**occur** 80:11
**occurred** 8:13 55:7
**October** 155:22
**office** 2:5 19:17
22:15 24:19 39:7
39:8 45:3,6,15,16
45:20,22 55:6
56:11 57:1 58:10
59:8,14,18,23
61:22 69:14,15
70:5 71:1 72:7
73:8,12 91:1
92:11 96:8 98:3,3
98:4,22 103:7,7
108:10 110:10
111:1 112:12
123:10 133:7
145:15 147:20

**officer** 7:16,17
**officers** 10:2 34:10
34:11
**offices** 56:15 60:4
**okay** 6:16 9:4 12:22
13:1,12 14:25
15:7 16:20 19:2
21:5 24:8 29:8
38:22 40:1,10
44:8 63:20 66:11
67:6 80:17 85:1
87:12 98:21
106:16 107:10
123:11 127:24
128:23 130:5
151:22 152:5
153:17 154:3
**old** 71:21
**omit** 77:3
**omitted** 77:1
**once** 6:10 11:11
26:22 54:1,24
69:12 91:2
**ones** 27:17 31:9
65:14 77:5,6
105:12 119:25
135:21
**opened** 105:7,8,18
106:2,4
**operated** 8:24 45:1
105:23
**operating** 85:11
87:24 94:14 122:1
122:12
**operation** 73:5,16
77:13 83:17 84:10
93:21
**operations** 6:23
45:10 83:13 84:7
**opinion** 107:16
**opposed** 83:4,25
110:17 130:20
**order** 10:3 11:23
17:15 21:15 22:25

25:6 26:17 27:15
39:23 119:2,5
127:3,6,12 150:1
**ordered** 138:11,18
138:22
**orders** 82:24 109:1
**organizational**
9:25
**original** 143:12
**origination** 96:5
**outside** 50:1,18
51:24 93:6
**overall** 98:24
**overhead** 83:22
84:1
**owned** 8:15 138:12
**owner** 130:1
138:14,24 139:14
**owner's** 4:22 128:1
129:20,25 130:1
**owns** 130:2

**P**

**P** 3:1,1 152:14
**package** 79:13 83:1
**page** 4:8 9:15,16
17:20 24:25 28:22
29:8 34:8 41:8
86:18 108:6 109:3
109:12 110:25
111:15,17,21
112:21 113:18
114:23 117:7
118:18,19 119:8
119:17 127:19,21
129:1,1 131:11,18
131:19,20 133:7
134:7 143:11
144:2
**pages** 127:20
**paid** 20:1,12 25:2
25:12 65:22 77:7
146:18
**Pajonas** 49:1,6
54:13 72:11,12

109:25
**paper** 112:2
**paperwork** 65:8
**paragraph** 22:1
46:22 117:22
119:9 131:11
133:1 142:23
**parallel** 68:6,10,11
**parameters** 50:15
**parent** 7:18 29:6
67:25 94:16
**parenthesis** 81:13
112:24
**Park** 45:14,14
**Parkway** 2:6 3:5
**part** 17:6 20:15,16
20:23 22:3,4
24:22 36:21 39:20
39:24 40:2 41:23
42:8 48:1 52:11
52:13 66:14 76:1
129:2,4 139:10
142:24 146:17
**participants** 18:10
42:6
**participated** 33:4
34:12
**participating** 33:2
33:2
**particular** 12:12
22:11 31:4,13,14
31:14 41:11
107:25 110:3,3,4
110:5 121:13
**parties** 6:24 18:13
24:18 32:2 34:19
35:5,6 37:11
43:12 52:18,19,21
77:15 96:6 105:23
153:13 155:15
**party** 4:13 21:14
33:9 35:3 76:13
96:8 150:8 151:19
**passed** 92:10

Donna Sullivan

Page 15

| | | | | |
|---|---|---|---|---|
| pattern 121:11 | 99:5 115:22 116:8 | 59:17,24 60:9,11 | 112:18 | 74:9 116:10 |
| pay 141:1 146:15 | picking 99:8 | 64:24 66:12 73:2 | positively 112:7 | 132:19 133:25 |
| paying 140:21 | PIERSON 1:12 | 82:7 88:10,19 | possess 27:21 | 135:2 153:19 |
| 145:10 | place 22:17 44:19 | 89:5 102:16 103:8 | possession 89:23 | prerequisite 38:16 |
| payment 21:6,7,9 | 58:20 66:13 82:23 | 103:14 104:4,8 | 121:18,21 123:5 | prescribed 88:9 |
| 140:10,12 142:25 | 82:24 83:2 87:22 | 106:3 | possible 98:8,14,15 | 89:18 |
| 145:11 146:3 | 88:4 92:3 102:12 | policy 4:25 13:20 | possibly 153:9 | presented 122:5 |
| payments 25:16 | 107:23 115:4,6 | 13:25 15:3,6,18 | post-closing 82:11 | Presently 104:24 |
| 27:24 73:1 | 148:10 149:1 | 16:11 19:7 20:1 | 82:18,25 | President 44:23 |
| pending 6:14 31:19 | 155:12 | 26:6,7,10 38:11 | potential 27:2 | presumably 16:13 |
| 57:10 | placed 65:1,3 126:4 | 38:12 55:9 58:12 | 70:17 | presume 42:5 |
| Pennsylvania | 148:21 | 59:1 60:16,17,20 | potentially 149:22 | pretty 10:9 52:20 |
| 10:13,16 12:3 | plaintiff 1:4 3:6 4:9 | 60:22,25 61:1,3,5 | practice 93:15 | 71:8 |
| 60:4,6 73:10 | 21:4 29:10,12,23 | 61:7,11,13,15,17 | 95:12 98:11 | previously 26:4 |
| people 7:4 9:1 56:9 | 30:14,19 33:17 | 61:18,20 62:2,4,5 | 121:12 122:8 | 136:22 144:24 |
| 57:23 76:23 95:1 | 34:9 35:6,13,16 | 62:20,22,24,25 | preceding 88:11 | pre-acquisition |
| 104:19 | 35:19 36:4,20,22 | 63:19 66:6,9 75:3 | preconditions | 83:7 |
| Pepsny 1:13,18 | 37:10,12,13,13 | 75:12 77:2 80:3 | 47:15,17,19,22,23 | pre-sell 109:19 |
| 17:14 52:14 | Plaintiff's 34:11,24 | 81:20,21 82:15 | 47:25 | prices 48:5 |
| 101:17,21,22 | 35:9 | 88:22,24 89:20 | predecessor 87:10 | primarily 84:6 |
| 110:10,18 125:7 | played 148:6 | 90:3 91:21 92:18 | premises 35:17,20 | primary 75:8 |
| 128:12 146:1 | pleaded 35:15 | 92:20 93:10 94:4 | 36:4,9,23,24 | prime 82:3,8 |
| Pepsny's 145:10,23 | pleas 34:16 | 94:6 99:17 102:20 | 110:5 113:19 | Primere 133:11 |
| percent 141:18,18 | please 47:13 88:3 | 102:21,23,25 | 118:10 | Princeton 3:12 |
| 150:11 | 141:15,17 145:6 | 103:2,4,11 104:15 | premium 16:18 | principal 88:7,9,12 |
| percentage 59:6 | 145:18 | 105:11 120:3 | 81:23,24 83:1,25 | 88:13 89:18,25 |
| period 89:6,9 90:6 | Plus 38:5 | 129:21,25,25 | 84:8,9,11,13,15 | principals 85:10 |
| 92:22 101:12 | point 28:14 29:6 | 130:1,3,6,10,20 | 85:22 86:1 128:16 | printed 128:21 |
| 103:14 104:13 | 39:12 41:13 44:25 | 130:22 131:4,11 | 146:13,13,16 | prior 8:1 37:14 |
| permit 81:10 | 50:2 55:12 56:5 | 144:6,9,10,12,13 | premiums 73:1 | 54:22 56:8 71:25 |
| permitted 98:11,14 | 68:21 77:10 90:5 | 144:15,19,20 | 88:7,13 | 72:3,8,10,12 |
| person 56:5,11 | 92:4 94:13 101:2 | 146:13 | preparation 11:15 | 73:18 89:12 90:4 |
| 89:4 102:21 | 103:1,25 104:23 | policy's 38:7 | 17:25 27:18 40:22 | 96:1 126:9 128:15 |
| personnel 10:1 | 105:1,4 106:6 | portion 84:15 | 116:17 | 153:10 155:5 |
| person's 62:4 | 121:16 153:18 | 86:16 88:13 113:2 | prepare 26:17,19 | priority 21:13,21 |
| pertain 129:6 137:6 | pointed 42:10 | 118:23 | 108:2,9 132:17 | 30:18 32:15 77:23 |
| pertained 38:24 | policies 12:6 13:14 | portions 119:3 | 133:23 | privilege 36:18 |
| pertaining 15:14 | 13:18,22,25 14:4 | pose 97:21 126:16 | prepared 17:2 | 52:9 |
| 108:13 141:16 | 14:13,20 15:8,20 | posed 123:25 124:3 | 71:17,18,22,23 | privy 95:6 125:10 |
| phone 74:16 | 15:24 16:4,8,9,17 | position 30:22 82:4 | 103:8 110:24 | probably 7:6 28:8 |
| physically 54:14 | 17:9 25:19,23 | 93:13 110:18,20 | 113:3,6 116:14,16 | 38:5 51:14 52:6,8 |
| pick 55:14 82:13 | 28:2 35:14 56:8 | 110:21 126:5,17 | 117:10 134:1 | 57:2 58:12 59:15 |
| 126:22 | 57:3 58:6,11,14 | 136:7 144:3 148:5 | 139:24 | 71:11 75:18,18 |
| picked 54:13,16 | 58:21,24 59:3,7 | positive 35:23 | preparing 11:12 | 85:11 93:6,17 |

Donna Sullivan

100:2,4 107:1
132:5 135:14
139:19 146:10
**problem** 36:13 46:2
97:5 122:4 126:16
153:24
**problems** 42:14
**procedure** 99:18
**procedures** 15:8
17:10 19:5
**proceedings** 2:2
**proceeds** 47:16
**process** 11:19
13:13 19:6,6
24:23 112:9
**processed** 50:7
**processes** 68:18
**Processing** 59:10
**produce** 12:16 28:9
39:23 52:9 61:5
**produced** 12:18
13:6 18:4,19,25
39:20 40:10 52:3
71:16
**product** 52:10
107:8
**production** 40:4
52:4 73:16
**products** 74:20
**profit** 25:19,23
26:1
**Progressive** 138:21
**promotion** 67:20
**promptly** 122:23
**proof** 61:9
**proofs** 75:11
**prop** 48:5
**properly** 55:17
**properties** 1:7
15:14 21:11 22:7
25:13,17 30:24
36:3,5 37:1,2,6
41:10,12 42:1
43:2,17 48:5

51:13 60:10 61:23
91:22 107:25
108:7,8,11,14,15
145:4,17
**property** 1:6,8,9
11:21 13:15 14:2
17:22 18:7 25:17
25:20 31:8,14
32:3,7 36:1 37:4,4
61:23 62:4 63:12
75:19 77:6 78:13
81:12 110:11,17
111:11 113:11
114:18,24 115:17
115:20 116:6
121:13 126:25
127:14 128:17
129:22 130:2,4,12
130:14 132:18
133:4,16 138:8,10
138:12,17 139:18
140:18 141:20
145:9,21 150:12
152:8,23 153:2
**proportion** 84:13
**proposed** 115:14
151:14,16,17,25
152:8 153:7
**protect** 30:13 31:13
**protecting** 32:1
**protection** 12:6
15:9,13 22:22
29:25 80:16,24
81:3,5,11
**protects** 30:17
**prove** 62:18
**provide** 73:18,21
74:21
**provided** 27:22
32:12 90:9,10
113:6 153:21
**provides** 96:24
**providing** 32:2,11
74:5

**provision** 66:8
100:10
**public** 2:4 139:4
155:3,20
**publication** 50:2
**pull** 63:6 104:7
**purpose** 76:4,16,18
138:6 139:17,17
142:10,12
**purposes** 128:24
**pursuant** 96:25
**pursue** 37:21 38:18
38:19
**put** 38:20 46:4
63:25 64:4,20
70:22 104:4 105:9
112:16 119:16
129:14 139:11
**puts** 78:1 79:1
**P-a-j-o-n-a-s** 49:2
**p.m** 154:5
**P.O** 3:12

**Q**

**qualifications**
17:10
**quarterly** 85:23
**question** 6:14 12:22
31:19,22,25 34:3
34:6,6 36:6,10,20
42:24 48:5 57:10
67:4,5 73:19 74:7
74:11,15 76:10
81:15 91:13 94:15
97:5,21,21 105:3
109:17 115:8
116:13 123:19
124:24 125:5
126:8 131:8
133:18 135:10
136:6 147:11
**questions** 9:18 56:6
145:6,18
**quick** 127:10
142:22 148:9

**quickly** 28:6
**quite** 122:9
**quota** 85:25 86:1

**R**

**R** 1:11 3:1,7
**raise** 137:13
**raised** 8:17
**ran** 102:22,22
**random** 123:8
**rapidly** 41:18
**rate** 81:25
**rates** 81:24
**RBMG** 147:2,17
**read** 31:17,19
57:10 75:7 139:16
140:8 141:14,14
147:18 148:1,3,4
**reading** 44:16
**real** 11:21 13:15
14:3 17:22 18:7
22:24 25:20 71:21
94:5 127:10
142:22 148:9
**really** 8:23 9:1 14:9
30:2 46:11 55:7
64:23 66:9 74:4
105:22
**REALTORS** 1:18
**REALTY** 1:19,19
**reason** 72:16 83:13
100:6 153:4
**recall** 14:12,21
17:3 28:11 38:12
64:21 67:12 69:3
75:24 89:11,14
91:17,19 104:22
141:11 149:18
**receive** 84:10
**received** 9:6 15:16
28:16 40:15 42:22
46:17 47:1 62:22
62:24 63:17 70:1
102:16,18,24
104:1 108:19

111:8 113:8
114:13 116:6
117:3 119:12
123:14,16 125:16
125:18 127:8
128:2,6 129:17
130:7 131:14
137:19,22 140:3
141:4 143:5
**receiving** 85:19
**recess** 66:13 102:12
148:10
**recital** 114:18
118:4 151:8
**recite** 144:21
**recites** 128:14
138:25
**record** 22:16,18
44:18,20 66:12
87:21,23 88:5
89:16 90:3 93:8,8
107:21,24 114:4
115:2,5 116:23
119:22,24 120:1,8
120:13 122:24
124:11,13 125:13
128:24 134:6,8
138:14 139:4
141:15 148:12
149:2,3 153:1
**recorded** 31:1
111:13,19,23
112:14 113:16,22
114:6,9,20 116:23
119:23 120:2,14
120:23 121:9,17
122:9 123:7
124:23 125:24
126:2,9,13 127:2
127:5,15 131:2
133:6,20 134:16
134:17 135:8
136:1 143:14,17
143:24 144:18

Donna Sullivan

148:22 149:6,9,12
149:16 150:7
**recording** 78:11
82:14 112:9 114:7
116:9 119:21
120:1,4,16,21
122:14 125:2,7,10
125:22 126:25
130:25 139:20
144:1,19
**records** 54:9 78:7
82:20 89:3,7,22
99:10 103:15
117:16 118:3,14
118:15,16 139:20
139:21
**recount** 147:23
**recovery** 38:16
**RECROSS** 4:2
**REDIRECT** 4:2
**Reeney** 13:3
**refer** 100:21 128:15
139:15 142:21
**reference** 31:8
46:14 115:21
140:13
**referenced** 22:1
92:13 143:12
**references** 31:4
**referencing** 86:6
**referred** 28:7
117:24 133:3
**referring** 24:3
36:25 77:17,20
80:6 81:19 109:23
118:7,20 141:21
143:25
**refers** 33:1 35:4
143:1
**reflect** 77:8 118:15
135:7 144:19
150:22 152:25
**reflected** 118:14,16
138:13 140:11

**reflects** 25:25 88:22
139:4 146:12
**refuse** 52:8
**regard** 80:8 81:20
82:3
**regarding** 19:5
22:21 44:2 57:13
57:22 94:5,7
100:23 120:3,6
**regional** 19:13
45:23 52:1 60:4
**Register's** 133:7
**regularly** 54:23
139:7
**regulation** 26:10
136:22,25
**regulations** 93:14
104:17 136:10
**rejoined** 10:14
**related** 74:10
101:11
**relating** 25:4 58:17
89:24
**relationship** 60:3
90:15,18 100:15
**relative** 155:14,16
**relatives** 141:19
**Relevance** 93:3
**rely** 33:17
**relying** 134:19
**remained** 8:24
**remember** 16:8
**remit** 103:3,6,13
**remittance** 12:14
13:21,23,24 15:1
15:18 16:10,19
25:25 26:2 56:19
58:25 59:2 61:9
63:17 88:12,24
89:8 102:24 103:9
104:8
**remittances** 12:4,5
14:5 15:3,5 16:4,7
16:17 59:8,17,24

73:1,7 89:4
102:16,19 103:10
103:20
**remitted** 85:22
103:17
**remitting** 55:9
59:15 84:12,14
86:6,10
**remove** 75:10
**rep** 54:15 104:2
**repay** 37:13
**repeat** 31:16
126:12
**rephrase** 11:5 30:7
78:25 101:8,15
**report** 50:19 51:11
51:17 67:7,8,24
68:8,9,10 69:4,5,7
69:10 88:6,8,11
88:21,23 100:14
109:22 121:1,10
121:12,21
**reported** 100:13,16
153:2,3,5
**reporter** 2:4 6:10
31:17,20 57:11
155:4
**reporting** 92:21
137:2
**reports** 51:19 55:22
89:10,14
**repositories** 28:7
**represent** 6:7
140:15
**representative**
90:21 104:7
**represented** 62:1
142:14
**reproduced** 16:23
**reputation** 85:13
85:13
**request** 6:15 17:6
19:3 28:8 40:2,4,9
52:6 58:16 60:8

65:19 66:12 78:6
92:24 100:19,22
108:24 139:8,9
**requested** 33:13
41:13,19 59:2
79:13 90:8 109:1
110:2
**requesting** 41:17
**requests** 40:6 129:9
**require** 26:11
135:8 144:6
**required** 9:20
37:14 70:22 75:11
**requirement** 151:1
**requirements** 77:3
78:10,21 92:20
93:14 118:21
119:5,7 131:21
132:13,21,23
135:3,7,15 136:14
137:2,4,8,9,14
150:18 152:15
153:10,22
**requires** 135:16
**reread** 18:5
**research** 49:23
95:17
**researched** 20:7
**researches** 106:8
**reserve** 104:16,20
106:4,5,7,12,13
106:19,19 107:1,3
107:4,11
**reserves** 104:23
105:4,16,19 106:6
106:11,14,15,17
106:23
**reserving** 43:5
**resolved** 20:1,23
**resource** 50:2
**respect** 18:13 30:20
32:3 43:5 80:14
81:18 137:14
**respond** 34:3

**responding** 46:11
46:13 147:10
**response** 40:7,9
43:4
**responses** 28:1,4
34:7
**responsibilities**
10:1
**responsibility** 53:8
98:24 124:12
147:3
**responsible** 76:9
90:19 120:19
**responsive** 40:6
**restrictions** 78:12
**retain** 50:16 62:19
**retained** 27:6
129:11
**retention** 26:6,7
28:2 89:16 90:3
**return** 114:4
119:21 143:12,22
**returned** 114:6
143:24
**reverse** 16:5,6
**review** 9:10 17:24
19:6 21:25 27:16
28:4 38:4 39:6
40:21 41:22 50:17
54:24 55:8,15
56:15 57:17 71:12
71:13 99:5 107:25
108:3,12 114:21
**reviewed** 18:16,21
18:24 21:17,24
22:14 23:3,20
25:9 27:18,21
31:11 32:21 39:23
40:3,7,8 47:7,10
71:19 108:8
114:20 119:4
135:21
**reviewing** 12:24
19:17 93:18

**Richard** 1:11,11,13
17:13 52:14
101:17,21,22
110:9,18 125:7
128:12
**Rick** 145:6
**right** 33:9 39:4
68:11 69:12,12
74:23 87:20 91:6
104:14 113:24
115:3 120:22
124:7 125:25
126:19 127:6
129:3 131:3
146:10 153:24
**rights** 43:5
**risk** 70:20,23,25
71:2,4,7,14,22
122:3,5,15,18,25
126:4
**risks** 126:24
**Robert** 1:10 13:4
17:12 23:24
**Roberta** 11:25 12:1
12:2 13:2,22 60:6
60:13 63:6 103:10
**ROLAND** 1:12
**role** 11:4 67:23
68:16,24 146:24
147:3 148:6
**roles** 10:1
**rolled** 105:25 106:6
**Ron** 92:11,12
**ROTHSCHILD**
3:11
**rules** 6:10
**run** 9:21 12:8,11,13
120:9
**rundown** 82:25
**R&R** 114:3

———————

**S**

**s** 3:1 4:7,10 6:1
40:18
**sale** 136:2

**sales** 48:4,5 137:3
**sample** 55:15 58:9
99:7
**satisfied** 77:4 78:10
**Saturday** 36:15
**saw** 86:8,8 91:10
94:1 96:5 109:18
135:11
**saying** 61:5 63:7,15
70:1 76:22 80:17
106:3 134:5
149:19 151:15
**says** 17:8 23:4
25:18 26:5 29:15
30:10 32:16,23
34:23 35:8 38:5
44:24 48:3 87:5
89:17 100:10
109:4,12 110:25
114:12,23 116:3
117:8 118:9 119:9
131:4,6 133:1,9
136:18 138:19,20
139:2 152:7
**scenes** 122:13
**schedule** 9:16
11:18 13:12 14:25
17:8 22:2 41:9,9
78:13 118:19
130:3 131:21
132:13,22 135:3,7
150:17 151:15
152:21
**scheme** 34:12
**Schlesinger** 44:15
46:20
**Schmidlin** 13:4
**scope** 93:6
**scroll** 145:7
**se** 7:20 58:24
**search** 35:21 74:9
75:2,14,15,22
76:1,8,12 78:12
78:16,17 82:18

93:25 102:22
117:15,16,18,19
119:5 126:22
133:21,24 138:5
138:17,20,20
139:10,16 141:8,9
**searched** 63:2
**searcher** 75:19
**searchers** 75:17
**searches** 54:4 78:6
78:7,8 82:12
134:3
**second** 33:16 36:21
44:18 87:21 88:3
110:25 114:23
117:7 128:4 129:1
145:20 146:11
149:9 153:16,19
**secondary** 10:9
**section** 81:7 118:21
**Securities** 1:3 4:9
5:3 6:7 20:3 21:8
21:13,21 22:1
29:18 30:23 33:3
41:25 44:9 46:20
46:24 47:16 57:7
72:2 88:20 92:13
119:14,16 120:8
120:10 143:5,8,15
147:1,17
**see** 12:13 18:5
21:22 28:23 38:4
45:21 48:25 49:1
50:14 52:4 53:14
57:17 62:1 72:13
72:14 84:21 86:5
89:10 97:23,25
99:15 104:3
111:16,20 114:8
114:25 126:6
138:4 139:18
143:11 145:8,20
146:20 148:23
153:22

**seeing** 89:11 141:11
**seen** 8:17 49:20
65:8 70:4 89:14
91:14 92:2 97:10
98:1 102:1 135:5
136:3 141:8
144:25
**select** 7:8
**sell** 74:21 151:17
**send** 16:24 59:1
79:15,16 82:22,25
95:5,12 96:5
104:2 111:4
**sending** 59:24
79:12 95:4 119:25
**senior** 7:5 44:14,23
46:21 51:23
**sent** 24:14 43:4
58:24 60:5 79:18
92:23 111:2
128:22 129:8
134:20,21 143:9
**separate** 4:12 8:24
28:20 64:17 65:14
66:7,8 76:7 81:12
105:4 132:18,20
135:2
**separately** 40:11
**September** 2:7 4:15
44:13 46:16,19
48:12
**service** 4:16 11:20
15:9,13,17,19,25
22:23 29:11 30:8
30:13 31:2,7,11
31:12 32:16,24
33:9,12,17 37:22
37:24 46:24 58:5
58:11,14,21 62:9
62:15,16,20,23
63:11,14,17,18
73:2 74:25 77:24
78:22 79:2,4,17
80:3,9 81:7,8 83:4

96:23,24 98:10
101:16,21 108:12
108:16,18,22,25
115:9,19 146:14
**services** 73:18,20
74:5,20
**set** 55:17 78:13,21
83:13,14 104:15
104:20,25 105:1
106:17,19,19,24
107:22 119:5
135:23 150:18
152:23 155:12
**settlement** 23:19
**seven** 14:25 15:7
93:5 101:6 124:21
**Sharkey** 39:10 68:3
68:21,25 69:7
71:25 72:19
**sheet** 4:23 103:9
128:1
**sheriff** 119:9 136:3
136:3 150:23
152:1,2,9
**sheriff's** 136:1
151:11
**Shipp** 115:7
**Shipp's** 27:14
**Short** 2:6 3:5
**shorter** 103:13
**Shorthand** 2:4
**shortly** 48:9
**show** 108:5
**showed** 78:12
116:22 118:3
**shown** 116:25
126:3,14
**signed** 24:21 91:5
130:22
**significant** 51:12
51:13,16
**similar** 13:6 145:14
**simple** 117:23
133:2,15

Donna Sullivan

simply 131:8
simultaneously
 113:22 116:23
single 29:4 106:7
 106:13 127:19
sister 8:9,10
site 45:12
situation 74:1
six 13:12 137:3
Sixth 35:8
six-month 92:22
size 22:7
Skowrenski 1:11
 23:24
small 59:6 84:13,14
solely 112:2
somebody 48:17
 77:2,15 103:6
 151:11
somewhat 68:17
 94:11
sorry 10:7 18:5
 22:22 24:3 38:25
 40:10 43:3,25
 44:17 53:12 57:8
 63:3 64:12 68:5
 72:1 73:25 91:23
 93:3 108:3,23
 110:11 113:25
 117:10 126:12
 127:22 131:1
 135:1 146:1,2
 151:3
sort 136:14 151:16
sought 13:21
sounds 105:15
source 55:10 60:14
 102:4
speak 6:11 10:3
 11:23 17:15 20:5
 21:15 22:25 23:7
 25:6 85:6 121:25
 134:17
speaking 36:18,19

speaks 32:10 63:4
 129:12
special 25:2
specific 18:14
 25:16 38:3 48:16
 48:19 74:10 96:6
 100:1 108:15
specifically 19:19
 58:13 85:6 90:12
 131:18
specifics 100:3
specified 29:25
 74:22
specify 31:7,10
 37:1 46:8
specifying 89:1
spell 49:11
split 84:18,19,20
 149:12
spoke 10:5,9 20:7
 25:8
spoken 9:2
spot 46:1
stack 112:15 123:9
staff 46:4 75:17
stamp 111:14
 112:13 113:12
 119:16 124:22
stamped 119:23
Stan 17:13 140:21
standard 81:21
 82:9,9
Stanley 1:12 5:2
 52:14 101:17
 125:7,10 140:2,5
 141:7 143:10
start 28:25 53:19
 76:19 136:24
 153:19
started 50:3,4
 90:22 91:1
starts 86:18
state 2:4 10:13
 24:19 26:10 37:23

45:20 56:10 59:16
 59:18,23 73:4,4,8
 90:25 97:14 98:3
 98:12,23,25 100:9
 100:12,13 101:12
 155:4,20
stated 38:23 40:3
 66:15 104:11
 116:15 133:22
statement 91:21
 129:8
statements 34:16
 42:10 94:4,6
states 1:1 9:24
 11:19 13:13 15:7
 17:21 19:4,25
 21:10,23 24:25
 28:23 29:9 30:12
 31:2 33:17 34:9
 36:21 37:10 46:22
 47:12 88:7 110:8
 113:18 116:6
 117:23 128:10
 143:12 144:2,5
 145:3,4
stating 38:10
 110:13 134:11
 145:16
statistics 85:24
Status 5:1,1 137:19
 137:22 138:1,2
 139:2,25 140:1
statutory 90:6
stay 77:5
stayed 46:1
staying 118:18
stenographic 2:1
stenographically
 155:11
steps 41:10
Stern 43:7
sticker 129:14
stock 8:7,9
stole 100:3,3

Stone 2:5 3:3 6:6
Stop 136:17
streamlined 12:23
street 3:8 45:18
 110:12,14 115:18
strength 84:17
strict 93:12
strike 11:5 19:15
 30:11 35:11 57:25
 58:2 80:9 119:8
Structurally 67:21
structure 9:25 68:6
 69:11 83:21
structured 83:12
structures 84:3
sub 82:3,7
subject 35:17,20
 36:3,9,23,24 37:7
 130:2 141:20
submitted 101:1
submitting 59:16
subsequent 136:2,9
 152:24
substance 20:10
subsumed 94:13
success 60:12
successor 30:2,5
successors 29:16,18
 29:19 30:10 109:4
 130:17 144:5
sued 50:16
suffer 38:6
suffered 38:14
suggest 140:25
 141:25 142:16
 146:4
suggests 141:1
suit 41:18 64:1
 69:21
Sullivan 1:6 4:3
 100:23 110:7
 143:21 147:11
 148:12 149:3
 155:6

summer 11:12
sums 37:13
supervising 73:6
supervisor 67:12
supervisory 67:23
support 46:4 74:6
supporting 89:19
supposed 99:20,24
 103:12
sure 10:17,25 12:18
 14:3,4,14 18:8,14
 26:1 28:14 29:22
 30:4,4,6 35:25
 37:2 40:8 46:7
 48:10 49:15 51:4
 53:14,15,17,19
 55:6 56:4,17
 57:12 60:1,7 64:9
 64:18 65:5,6,7,7,9
 69:2 70:7 71:8,9
 71:20 72:4 73:3
 79:20 80:5 84:2
 85:5,21 86:2 90:5
 90:22 91:2,17
 92:10 93:9 95:25
 96:2,4 99:14
 100:2,25 105:3,21
 106:9 112:15,20
 114:21 115:12
 120:19,24 121:25
 122:3 125:9,11
 126:7 130:21
 131:6 135:10,16
 140:9 147:10
 150:13 151:6
 153:11
surprised 71:1
 84:23 91:8
surrounding 80:21
sworn 6:1 155:6
system 16:25 27:23
S-c-h-m-i-d-l-i-n
 13:4

T

Donna Sullivan

T 4:7
take 30:8 56:19,19
  83:25 84:8,9
  110:22 112:11
  118:5,8 140:19
  141:14 148:13
taken 2:3 109:20
  110:21 113:4
  120:15 152:25
  154:2 155:11
takes 22:17 44:19
  66:13 87:22 88:4
  102:12 107:23
  115:4,6 148:10
  149:1
talk 11:6 52:10
  93:7 148:9
talked 11:8,11
  147:15
talking 37:2 62:22
  70:15 74:1 83:6,7
  136:19
tallies 85:21
tax 78:7 138:4,7
  139:9,15
technically 69:10
telephonic 115:6
tell 20:21 43:18
  55:20 93:1 96:7
  97:19 111:12
  113:2,16 120:7,12
  125:20 128:8,18
  129:21 130:11,24
  132:3,5 138:2,11
  138:13,18,23
  139:1,23 140:12
  140:21 142:19,23
  143:17 144:15
Temple 20:4
ten 64:2 120:16
  121:3,22 123:8
tend 90:10
terminate 24:16
  99:22,23

terminated 24:11
  24:13,19 56:13
  100:6
terminating 100:20
termination 24:8
  24:10,14 56:25
  100:9,14
terms 38:7 61:10
  80:2,23 81:2,3
testified 6:2 14:17
  78:25 90:17 91:7
  102:13 131:22
  136:22 141:13,22
  153:17
testify 155:7
testimony 66:14
  129:14 149:18
  153:24 155:10
text 79:6 144:22
Thank 36:14 87:2
thanks 9:17 53:13
thing 6:12,24 15:15
  57:16 73:7 93:16
things 55:11,16
  57:1 78:10,20
  83:1 93:4 94:7,24
  95:4 98:4
think 7:4,14,16
  9:14 10:8,17,21
  11:11 12:11 13:3
  13:4,6 14:1,16,24
  15:2 16:3 17:5
  18:12 20:16 24:15
  26:10 28:6,7
  29:19,20,23 30:1
  32:1,10 35:23
  36:10 38:5,8,15
  38:16,19 40:7
  41:14,17,18,21
  42:12,19 43:6,8
  43:11 44:5,16
  45:1,8 46:2,2,9
  47:24 48:18,23
  49:21 50:24,24

51:10 52:1 53:4
53:24 54:4,12,13
56:2,3,19,24
58:12 59:9,14
63:5,16 64:1,2,8
65:5,8,11,14
66:11 67:24 68:23
71:24 72:9,18
75:17 76:8 77:21
80:1,22 81:1,6
82:22 83:17 84:6
84:24 85:9 86:25
87:8 90:17,20,22
91:1,2,4,4 92:9,11
92:19,20,22 93:4
93:17,25 94:9
100:11,13,16
102:2,4 103:13,25
104:2,22 105:7
106:25 107:18
109:7 110:2 112:4
113:6 114:14
116:13 117:13
120:18 121:10
122:7 124:24
127:19 132:17
133:19 135:6,13
135:24 136:9,13
136:25 137:1
139:15 140:8
141:13 143:22,25
144:22 148:8
150:25 152:11
thinking 150:4
thinks 122:2
third 4:13 76:13
  149:13
Third-Party 28:21
THOMAS 1:12
thought 16:3 70:2
  103:11 106:21
  124:11 144:17
three 9:16,24 41:8
  55:4 65:14 101:24

102:4 126:25
threshold 64:3
tied 29:21 38:7
tiered 64:11,13
time 6:14 19:12
  26:9 30:3 38:20
  45:4 47:9 50:4,20
  50:22 57:25 59:13
  59:22 62:21 63:3
  71:11 81:19 83:9
  88:20 89:6,22
  92:1,2 98:5,22
  99:1,15 101:2,12
  101:15 103:14
  104:13,19 105:4
  105:19,25 106:1
  112:5 116:24
  122:1,14 133:13
  153:18 155:11
times 6:9 11:6,14
  26:20 112:19
Tinton 45:18 60:2
  60:7
title 1:15,16,17,18
  3:10,14,15 4:11
  4:18,21,22,25 8:2
  8:4,7,8 9:9 10:23
  13:14,17 17:12
  21:12,20 22:21
  24:9,11 25:5,12
  25:19 26:11 29:24
  32:11 33:8,11
  35:14 36:13 40:19
  41:15,25 42:4,14
  42:15,18 43:1,9,9
  43:16,18,20,22
  44:4,9,15,24 51:3
  54:4,11 55:19
  56:14 58:5 61:21
  67:12,14,14,17
  73:3,17,20,20
  74:4,24 75:2,21
  75:25 76:4,16
  77:8,11,13,15,18

78:3,6 79:21,23
81:20 82:7,12
83:1,3,15,18,20
86:20,22,23 87:5
87:6 88:9,16 90:1
90:10,16,21 91:8
91:11 93:25 94:1
96:11,23 97:23
98:9 99:14 100:5
102:1 108:23
109:1,13 111:1
113:3,5 114:19
115:22 116:7,16
116:21 117:1,2,6
117:10,23 118:5,8
118:17 119:4
121:1 124:25
126:19,22,23
127:4,7,25 128:12
128:14 130:6
131:13,22 133:1
133:23,24 134:3,6
134:12 135:4,12
138:19,21,22
139:7,11,20,24
140:6 150:8,15
151:8,20 152:16
153:5,7,19,20
titles 67:11
today 9:19 10:11
  40:22 51:5 60:6
  60:21 62:7 63:7
  84:19,21 86:3
  105:17 106:9
  124:6 135:11,13
  146:7
Todd 49:1,3 54:13
  72:11 109:25
told 19:12 55:4,11
  55:13 98:2 99:4
  103:9 104:6
top 28:19,23 44:24
  53:17 87:6 112:21
  113:13 114:23

Donna Sullivan

117:7 119:16,17
120:22 124:22
128:19 132:9
137:16 138:20
148:17
**topic** 10:4 11:24
17:16 20:6 21:16
23:1,8 25:7
**topics** 9:17,23
12:24,25
**total** 11:19 13:13
13:17,19 14:6,16
14:20 46:23
**town** 110:13 138:14
**track** 12:4,5 15:12
27:24 63:1
**tracked** 63:16
**tracking** 88:18 89:4
**transaction** 17:23
22:24 31:4,8,10
31:15 32:6 35:15
79:7 93:21 99:15
109:10 110:4
115:9 136:12
140:24 152:24
**transactions** 11:21
13:15 18:8 25:20
33:10,18 47:14
73:22,23 89:24
92:1,3,7,21
132:18,20 135:15
**transcript** 2:1
155:10
**transferred** 8:8,10
49:9 70:10 72:17
72:19
**transmit** 112:13
**transmittal** 97:12
**transmitting** 47:16
**tray** 46:7
**trigger** 79:23
**true** 60:21 155:10
**Trust** 20:4
**truth** 155:7,7,8

**TRW** 86:20 87:5,6
87:9,14
**try** 6:11 48:13
49:12 111:18
127:5
**trying** 38:12 45:24
70:25 87:8 103:13
105:11 126:18
141:1 149:18
152:23
**turn** 9:15 131:18
131:19 150:17
**Turning** 17:20
**twice** 11:8,9,13
**two** 27:1,1 45:14,14
69:16 82:21,22
95:18 97:12 105:4
117:22 125:21
126:14 127:20,21
132:17,19 133:1
134:1,2 135:2
136:20 150:15
**type** 6:12,24 12:2
24:7 30:14 57:15
71:9 73:7,18 74:5
74:20 99:4 108:24
109:13 122:18
136:8,12 137:12
**types** 55:4,11 139:8
**T-o-d-d** 49:3

### U

**U** 6:1
**Uh-huh** 116:2
**ultimate** 53:7
**ultimately** 94:2
**unapproved** 95:22
96:10 100:24
101:25 102:5
**unconfirmed** 138:9
**uncovered** 44:9
123:2,3,21 124:1
124:2
**uncovering** 94:5,7
**understand** 34:5

43:25 50:20 68:5
72:24 73:19 80:21
122:9 126:8,18
**undertaken** 119:21
**underwriter** 96:22
104:5 105:10
121:11 122:24
**underwriters** 64:18
64:20 65:2
**underwriter's**
63:22
**underwriting**
17:21,25 18:6,9
18:11,12,14,20,22
18:23 28:2 40:20
45:21 55:13,13,16
74:7,7,17 81:18
93:17,19,22 94:20
95:1 98:25 99:6
135:14,17,20
137:2
**UNITED** 1:1
**unnecessary**
122:18,25
**unrecorded** 42:20
44:1,3 119:20
123:9,22 124:3
**unrelated** 75:2
**unsure** 95:20
**unusual** 16:8
**updated** 76:24
138:17
**upper** 78:7
**Urban** 136:19
**use** 62:12 63:4
78:17 83:3,18,20
85:2 117:14
**uses** 83:15,16
**usually** 33:15 76:12
106:18

### V

**V** 6:1
**valid** 35:16,19 36:5
36:22 37:22 41:25

42:5,13
**validity** 30:18
32:14
**various** 10:2 41:9
**vary** 75:16
**VECCHIO** 1:18
**Verbal** 6:11
**verify** 98:6,17
**vested** 43:10 94:1
117:25 133:4,10
133:15 151:20
**vesting** 82:16 135:6
135:23
**Vice** 44:22
**Vincent** 39:10 68:3
**violate** 136:20
**violated** 47:15
136:13,21
**violates** 136:11
**voluntarily** 72:21
**vs** 1:5

### W

**Wagner** 3:4 4:4 6:7
27:10 131:2
148:11
**wait** 103:15 128:4
**waited** 27:15
144:18
**waiting** 41:21
103:14
**waived** 37:18
**WALKER** 3:4
**Walsh** 1:3 4:9 5:3
6:7 20:3 21:8,13
21:21,25 29:17,25
30:5,22 33:3
34:18,19 35:6
37:6,22,24 41:20
41:24 42:25 43:8
44:8 46:20,24
47:15 57:7 72:2
88:19 92:13
119:14,16 120:8
120:10 143:5,8,15

143:25 144:10
146:25 147:17
**Walsh's** 35:5 42:10
53:22 105:5,6
106:12 108:1
**want** 7:14 9:21
20:9 71:1 77:8,15
83:12,22 93:17
95:25 96:3 122:17
122:19,22
**wanted** 7:8 9:18
60:8 114:5,8
120:1 121:1,20
122:2,16 124:10
**wash** 43:22
**wasn't** 24:5 98:16
99:20,24 100:25
130:25 133:13
144:20
**Watkins** 40:18
41:19
**way** 27:15 62:3
63:13 77:8 83:14
88:18 91:9,18,19
98:6 114:15
122:11 133:22
136:4
**week** 67:11 69:25
**WEICHERT** 1:18
**weighed** 53:18
**Welcome** 6:4
**Weller** 10:5,8,10,13
13:1
**went** 23:20 27:17
56:17 60:1,7
68:18 69:8 71:21
73:10 103:7,23
136:10 151:10
**weren't** 96:4
104:12 116:23
151:7 154:1
**West** 128:17
141:21 145:8,21
**Western** 19:13

Donna Sullivan

| | | | | |
|---|---|---|---|---|
| 49:22 | 77:3,5 104:8 | 3:15 4:11 8:5,7 | **119** 4:19 | 123:2,13,15 |
| **we'll** 52:8 | **writing** 43:7 46:8,9 | 9:10 45:23 49:14 | **12** 17:20 18:6 | 124:16,18 125:15 |
| **we're** 17:6 19:2 | 56:20,22 76:5 | 51:4 67:8 72:7 | 124:15 | 125:17 131:5 |
| 34:5 40:1 44:16 | 99:14,16 104:5 | **York's** 40:20 | **123** 4:19,20 | 132:13 138:24 |
| 50:15 56:25 68:8 | **written** 29:14 34:4 | | **125** 4:20,21 | 139:13 140:20 |
| 68:10 69:14 70:24 | 52:23 69:22 76:2 | **Z** | **127** 4:21,23 | 141:3,6 143:9 |
| 78:19 80:1 82:15 | 92:6,8,12 | **zero** 107:1 | **128** 4:23 | 145:23 |
| 83:6 98:22 100:19 | **wrong** 13:7 | | **129** 4:24 | **1997** 4:14,15,15 |
| 100:22 107:18 | | **S** | **130** 4:25 | 8:14,20 10:19 |
| 124:11 | **X** | **$12,500** 141:16,24 | **13008** 86:20 87:5 | 40:14,17 42:22 |
| **we've** 71:5 128:25 | **X** 4:7 30:10 94:2 | **$2.5** 70:9 | 87:24 | 44:13,22 46:17,19 |
| **wide** 58:9 | 96:25 | **$25** 15:16 16:11,12 | **13009** 88:6 | 48:15 88:1 96:9 |
| **wife** 133:12 | **XI00970** 155:21 | 16:16 | **13010** 89:16 | 98:9 108:1,23 |
| **WILLIAM** 1:10 | | **$40,908.89** 145:11 | **13017** 86:21,25 | 111:19 113:17 |
| **willing** 78:19 | **Y** | **$974** 140:22 146:12 | 87:12,15 | 121:19 123:2 |
| **wired** 145:5,17,22 | **Y** 94:2,3 | | **137** 5:1,1 | 144:15 |
| **witness** 4:2 6:18 | **Yacker** 1:12 5:2 | **0** | **14** 125:20 126:8 | **1998** 110:1 |
| 7:12 9:9,13,19 | 17:13 52:14 | **000966** 140:17 | 148:13,15 149:4 | |
| 16:5 36:19 68:15 | 101:17 125:7,10 | **013000** 86:18 | **140** 5:2 | **2** |
| 68:23 115:3 | 125:13 140:3,6,21 | **013019** 86:18 | **141** 5:2 | **2.5** 70:3 |
| 116:14,15 | 141:7,13,22 | **03** 24:14,15 | **143** 5:3 | **20** 12:15 14:24 15:2 |
| **wondering** 108:7 | 143:10 145:10,22 | **07078** 3:5 | **148** 4:4 | 15:4,24,25 16:3 |
| **word** 68:11 85:12 | **Yacker's** 145:15 | **07102-4056** 3:9 | **15** 19:4 26:12 28:22 | 138:4 |
| 146:10 | **Yacker-7** 144:25 | **08543-5231** 3:12 | 29:8 90:7 | **20,000** 145:23 |
| **words** 15:23 64:13 | 145:3 148:14 | **08648-2311** 3:13 | **15th** 88:8 | **2000** 10:25 56:4 |
| 71:4 115:24 116:4 | **Yacker-8** 144:25 | | **150** 2:6 3:5 | 71:7 |
| **work** 35:21 51:10 | 145:14 | **1** | **16** 19:25 22:1 | **2000s** 92:5 |
| 52:9 68:7,21 74:9 | **yeah** 10:22 23:10 | **1** 17:9 19:5 20:1 | **17** 21:10 141:3,6 | **2002** 10:22,23 |
| 75:2,14,15,22 | 48:15 50:20 56:17 | **1C** 150:22 | **17B** 129:13 | 49:24 50:5 |
| 76:1 85:15,16 | 95:9 106:18 | **10** 4:17 94:24 | **19** 12:15 21:23 | **2003** 24:20 41:5 |
| 107:8 117:15 | 110:25 152:18 | 108:19,23 138:24 | 111:15 | 92:5 |
| **worked** 6:24,25 7:2 | 153:11 | 139:13 140:20 | **1990** 133:12 | **2005** 69:2 |
| 8:20 68:20 | **year** 9:14 55:12,14 | 142:22 148:13,15 | **1992** 144:6 | **2006** 69:3 |
| **working** 10:15,18 | 68:19,21 69:3 | 149:4 | **1996** 4:17,17,18,19 | **2009** 68:20 94:24 |
| 10:20 68:2 84:11 | 95:5 99:5,7 | **10:05** 2:7 | 4:19,20,20,21 8:5 | **2010** 7:23 8:11 |
| 122:23 | 103:25 105:11 | **100** 3:8 | 8:14,20 9:25 | **2011** 2:7 155:22 |
| **worn** 90:25 | **yearly** 85:23 | **100,000** 86:12 | 10:19 17:9 19:5 | **2013** 155:21 |
| **worth** 85:17 | **years** 7:3 19:20 | **104** 128:17 141:21 | 20:1 83:9 88:1 | **21** 22:19 117:8,20 |
| **wouldn't** 61:10 | 26:12 68:17 86:3 | 145:8,21 | 96:9 98:8 101:6 | 131:5 132:13 |
| 76:3 84:23 95:11 | 90:7 93:5 | **106** 45:18 | 108:19,23 111:7 | **220** 36:11 |
| 122:19 132:12,20 | **yesterday** 26:24 | **108** 4:17 | 111:11 112:1 | **24** 23:4 143:14,17 |
| 132:21 150:9 | 145:5,18 | **11** 4:15 42:21 44:22 | 113:7,11,21 117:8 | 143:25 144:1 |
| 153:22 | **Yorio** 50:22 51:2,7 | **111** 4:17 | 117:20 118:11 | **25** 4:17,18,19,19,20 |
| **write** 74:24 75:9 | 51:23 52:1 53:24 | **113** 4:18 | 119:12 121:16 | 4:20,21 111:10 |
| | **York** 1:16,17 3:14 | **117** 4:18 | | 113:7,11,21 |

VERITEXT REPORTING COMPANY

Donna Sullivan

119:11 121:15
123:13,15 124:16
124:17 125:15,17
143:9
**26** 145:23
**27** 2:7 24:8
**28** 4:14,14 40:14,17
108:1 118:11
**29** 24:25

**3**
**3** 38:14 155:21,22
**30** 25:18 144:7,11
144:23
**30(b)6** 4:10 6:18,20
7:12 9:9,13,19
68:15 76:15
**31** 46:23
**32** 26:5
**3416** 117:7 132:9
132:25 133:9
**3418** 118:19 119:8
131:20
**3470** 113:15
**3472** 112:21
**3474** 111:18
**3594** 127:19

**4**
**4:15** 154:4
**40** 4:14
**42** 4:15
**46** 4:15

**5**
**5** 4:15 44:13 46:16
46:19,19 133:12
**5231** 3:12

**6**
**6** 4:4 53:4 111:7,15
111:19 113:17
120:14 121:19
**60** 150:11
**60/40** 149:12,21

150:1

**7**
**7** 69:3 148:13
**7/10/96** 4:23 128:5
139:5
**7/17/96** 5:2
**759** 131:4,11
**7765** 112:22
**797** 129:6

**8**
**8** 50:5 148:13,15
149:4
**8A** 100:10
**80** 12:12 15:16
**80/20** 84:23
**801** 132:8,25 133:1
**803** 131:19
**81** 14:16,20 15:24
15:25
**85/15** 84:23

**9**
**9** 4:11
**90s** 50:24
**96** 8:16,23 10:21
15:8 19:12 49:17
56:8,9 63:8 71:6,6
85:7,7 86:7,11
89:12,13 90:4
91:5 98:7 99:1
102:7 104:13
112:18 118:6
123:21 131:1,1
136:15,16,21
137:1
**97** 10:21 19:12,19
48:12 49:17 50:5
63:10 71:6 83:9
86:7,11 98:7
102:7 104:13
120:14 123:6,21
130:22,24,25
131:2 136:16

137:1 144:21
**97-cv-3496** 1:2
**974** 140:9
**98** 19:19 49:8,8
53:5
**997** 3:13