Page 234

1  nefarious or otherwise, that it was kind of like a
2  form of a flip.
3      Q.   That was my next question. Would that
4  information on a title commitment lead an experienced
5  real estate person to conclude that this property may
6  be a flip?
7      A.   My answer is yes, but I would add:
8  These days, and maybe it's because of things like
9  Walsh and Kane, if there's a change of ownership
10  within X days of the closing they want some more
11  information about it.
12      Q.   I understand there are new HUD
13  regulations.
14      A.   Yes.
15      Q.   But back in '96 or '97 are you able to
16  say whether or not a person looking at a title
17  commitment that has an ownership interest identified
18  without recording information or with "to be
19  recorded" information that would be at least
20  some indicia that this might be a flip transaction?
21      A.   It would raise an eyebrow. Let's put it
22  that way.
23      Q.   And would you expect that to raise an
24  eyebrow with an educated lender?
25          MR. MAGNANINI: Objection to the form.

Page 235

1      A.   I don't know.
2      Q.   That's all I have. Thank you,
3  Mr. Yacker.
4          MR. KOTT: I do want to mark the
5  document I used with the witness, which was
6  Plaintiff's Certified Responses and Objections, as
7  the next sequential document.
8          (Yacker-5, Plaintiff's Certified
9  Responses and Objections, is received and marked for
10  identification.)
11  CROSS-EXAMINATION BY MR. McGOWAN:
12      Q.   I am going to be very short.
13      A.   The shorter the better.
14      Q.   Coastal Title I represent. All right?
15      A.   Okay.
16      Q.   Now, you did say in connection with
17  questioning by one of the other attorneys you have a
18  recollection of Mr. Agel and/or other functionaries
19  from Coastal Title getting agitated about the fact
20  that certain documents had not been filed and coming
21  over and picking them up and taking them to get
22  filed. Do you recall that?
23      A.   Not exactly the details of coming over
24  and picking them up or this famous box. Generally
25  yes.

Page 236

1      Q.   Tell me what it is that you recall about
2  that.
3      A.   I recall that Coastal Title being
4  concerned about these unrecorded deeds and I did not
5  hand -- I did see a letter come in from them. I
6  don't remember who specifically signed it, and mainly
7  because of Lory's contact and working with Bill Kane,
8  which was far more extensive than my contact in
9  working with him, she kind of handled it for me and
10  conveyed my thoughts to him. I didn't have the money
11  to record these things and if he want them recorded
12  he better start paying for them and that's basically
13  what I recall.
14      Q.   That was going to be my next question.
15  The specific deeds that Coastal was concerned about
16  at that point in time, what was the reason they had
17  not been filed?
18      A.   Monetarily there was no money.
19      Q.   You couldn't afford to do it?
20      A.   Yes.
21      Q.   Now, at any given closing don't you take
22  out the fees -- aren't the fees and stuff available
23  by virtue of the closing in a normal closing?
24      A.   Yes.
25      Q.   Why weren't they available in a Kane

Page 237

1  closing? We will use that phrase.
2      A.   Well, they were closing for closing for
3  closing, but on this particular occasion because Kane
4  was paid twice on a matter there was this gigantic
5  hole in my trust account, but there was other monies
6  sitting -- as you know, trust accounts are very
7  fluid, money comes in, money goes out and you hope
8  it's all timed right so you don't go around bouncing
9  checks, and there's no excuse for bouncing a check,
10  but there was enough of a shortage that it bounced
11  two rather insignificant checks, under a couple of
12  thousand.
13      Q.   Hold on. Do you recall approximately
14  how many, let's just use, deeds, how many deeds
15  needed to be recorded on account of the fact that you
16  didn't have the money to do it?
17      A.   No, I don't recall.
18      Q.   Okay. Was it more than ten, less than
19  ten?
20      A.   I would say more than ten.
21      Q.   More than ten?
22      A.   Yeah.
23      Q.   Less than 50? More than 50?
24      A.   I think less than 50.
25      Q.   So somewhere between ten and 50?

VERITEXT REPORTING COMPANY

212-267-6868                          516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 238

1     A.    Giving you my best estimate.
2     Q.    That's what I'm asking for.
3     A.    Okay.
4     Q.    The letter that you have seen here today
5  from Coastal that you marked Yacker --
6         MR. MAGNANINI: One.
7     Q.    Is that letter, do you know, in
8  connection with some of these documents that had not
9  been filed because you didn't have the money or is
10  this something else?
11     A.    I don't know. I don't recall.
12     Q.    The date of that Yacker -1 is January 6,
13  1997. Would that be about the time where you were
14  having the problem with the money?
15     A.    I don't recall that either.
16     Q.    Other than apparently having received --
17  at least it's addressed to you -- Yacker -1, and
18  other than this knowledge that you just told us about
19  when the deeds were not getting filed because you
20  didn't have the money to do it, do you personally
21  recall any other interaction between yourself and
22  Coastal Title Agency in connection with any of these
23  loans?
24     A.    No, I do not.
25     Q.    Do you know -- I know what you suspect,

Page 239

1  but do you know whether Lory King had any interaction
2  with Coastal on these Kane loans?
3     A.    Direct firsthand knowledge, I don't
4  know, but you're right, I suspect she did.
5     Q.    You surmise she did.
6     A.    Yes.
7     Q.    Would the same be true with Kane, you
8  surmise he did although you don't know?
9     A.    Surmise that Kane did what?
10     Q.    Had contact with Coastal Title in
11  connection with these --
12     A.    Yes, I surmise that he did.
13     Q.    In the normal course of events, if I'm
14  buying a house, and I come in and say I'm going to
15  get that guy Yacker, he does all the real estate in
16  Manalapan, okay, and I go to your office and you say
17  to me: Where are you going to buy a house? I am
18  looking at this house in Little Silver. And let's
19  say the contract goes through and now it's time to
20  start ordering things and I'm -- you represent me as
21  the buyer.
22     A.    Okay. Excuse me. What's the
23  significance of Manalapan? You picked out a town?
24     Q.    Yeah, I picked anything. Aren't you
25  going to call the attorney for the seller to find out

Page 240

1  who has got the title policy on that house already?
2     A.    Sometimes I did, sometimes I didn't. If
3  the -- if I suspected that the transaction was very
4  routine, development house, for example, is usually
5  very routine, not necessarily. I had a favorite
6  title company that I would deal with, not Coastal,
7  and it was just easy to refer the matter directly to
8  them. I would only ask for the prior title policy if
9  a question came up.
10     Q.    How about if you were aware of the fact
11  that the house that I was going to buy had changed
12  hands like within the last two years, would you then
13  call up the other attorney to find out who's got the
14  title policy?
15     A.    Maybe. I don't think it was my set
16  practice.
17     Q.    All right. Coastal's -- how did Coastal
18  get involved in these Kane transactions in the first
19  place? Is that one of the pies that Kane had his
20  finger in?
21     A.    Absolutely, because we started out --
22  what I referred to as these earlier transaction --
23  using a different title agency. He insisted we use
24  Coastal.
25     Q.    So Kane wanted to use Coastal?

Page 241

1     A.    Yes, just like he wanted to use
2  Mr. Rice, the insurance guy, and probably some other
3  examples if I would think about it. He was a control
4  freak. Absolutely.
5     Q.    Kane was not a lawyer, was he?
6     A.    No, not that I know of.
7     Q.    But he's basically running your show on
8  the Kane closings. Right?
9     A.    He is basically?
10     Q.    Running your show?
11     A.    Absolutely. And I let him do that,
12  stupidly, yes.
13     Q.    To the point where he was even
14  apparently into your trust account. Right?
15     A.    Not apparently, he was.
16     Q.    I don't have anything else. Thank you.
17  REDIRECT EXAMINATION BY MR. MAGNANINI:
18     Q.    Mr. Yacker, where was your -- your trust
19  account was on a computer at some point?
20     A.    It got put on a computer. That's the
21  thing that kind of relates to the last question.
22  Bill offered to assist or help in that, and again
23  because I'm so computer illiterate, not only did I
24  leave most things to Lory, this I left entirely to
25  Lory to work out with Kane and others to implement

VERITEXT REPORTING COMPANY

212-267-6868                                   516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 242

1 this program. It was supposed to benefit me and I
2 guess it did.
3      Q.   Where was the computer actually located?
4 Was it in your office?
5      A.   It was in -- yes. Let me just say, at
6 the time the office that I went to immediately after
7 splitting with Mr. Granata was on Route 34 but
8 further south of the office I wound up at. And that
9 would be from roughly February of '96 to around April
10 of '97, so about a year and three months. When
11 things got a little too busy for Lory to handle and
12 it wasn't necessarily the buy, it was the way they
13 were bunched instead, very heavy at the end of the
14 month, and it was more than she had a right to have
15 dumped on her, we not only got her a little help, I
16 think I mentioned that, somebody that worked there
17 for a few weeks but she -- I also acquired some space
18 adjacent to my office. It was the next office over
19 so it was very private and that's where Lory worked
20 and that's where Bill Kane set up his little
21 computer, and that's where his accountant would come
22 in and I don't know whatever he did there.
23           I mention that only because I didn't
24 really have a chance to see what was going on in
25 there, not that I would know what I was looking at

Page 243

1 anyway, but he was in the next room adjacent to my
2 office but not technically part of my office.
3      Q.   Who was Mr. Kane's accountant?
4      A.   I don't remember his name. It might
5 have been Bill, the same as him, but I don't
6 remember.
7      Q.   He would physically come to your office?
8      A.   Yes, he would.
9      Q.   And would he input things into your
10 trust account?
11      A.   Well, I don't know what you mean by
12 "input things."
13      Q.   What did he do when he was in your
14 office?
15      A.   I don't know. He was there a lot though
16 and, yes, he did have access to my trust account.
17 And I think I mentioned it concerned Lory a great
18 deal. She thought there are lots of things there
19 that he had no business knowing about.
20      Q.   I would like to show you what was
21 previously marked as Exhibit 15 in Miss King's
22 deposition. It's a printout of a cash disbursement.
23      A.   All right.
24      Q.   I'll represent to you that based on the
25 date in the upper left-hand corner on the first page,

Page 244

1 7/7/97, we believe this was printed by the government
2 after they had seized your files.
3      A.   Okay. Possible.
4      Q.   If you look in the bottom right hand it
5 says SYSW and then there's a series of numbers.
6      A.   Yes.
7      Q.   This was actually documents produced by
8 your counsel, Larry Lussberg at Gibbons DelDeo at the
9 beginning of this litigation. So we have a set of
10 your files that Mr. Lussberg had produced and they're
11 all Bates stamped with this code. I think it's
12 Stanley Yacker and then SW, I'm not sure what that
13 actually stands for.
14      A.   Okay.
15      Q.   But this is -- you kept a cash
16 disbursement journal in your regular operating of
17 your business?
18      A.   Yes.
19      Q.   And that was -- what did this -- what
20 did the cash disbursement journal show?
21      A.   Well, it was part of the One Write
22 system. I had one for the trust account and one for
23 my general attorney's account, business account. And
24 it was a chronological by day and date and check
25 number of every check that was written, to whom and

Page 245

1 on what date.
2      Q.   Can you take a look at King-15 and tell
3 me: Is this a printout of disbursements and --
4 actually disbursements and I guess there are credits
5 as well from your attorney trust account?
6      A.   What is the question?
7      Q.   Do you recognize this cash disbursement
8 journal?
9      A.   No, I don't. Mine would be a
10 combination of two things. Again, the daily
11 chronological by date of every check written, and if
12 you ever used the One Write system, before everything
13 got put on computer we used to issue our checks -- in
14 the later months by computer but before that the
15 system is set up in such a way that when you fill out
16 the check it automatically puts things to the daily
17 journal, and if you insert in the carbonized system a
18 client ledger card, it puts all that in the right
19 column too. So when I was writing out a check to
20 Bill Kane on a particular file it would fall on --
21 the ledger card would fall on a column of
22 disbursement out of the trust account, or if it was a
23 business check it would go into a different column
24 all on the same ledger card and seemed to work for
25 me. The beauty of it was you could never forget to

62 (Pages 242 to 245)

VERITEXT REPORTING COMPANY

212-267-6868                                    516-608-2400

Page 246

1  post something. As long as you wrote out a check it
2  got put someplace, but I never saw anything like
3  this.
4      Q.   Mr. Yacker, I would ask you to take a
5  look -- this is also a document produced by your
6  counsel that's Bates stamped SYSW 6938 to SYSW 6947
7  and tell me if you recognize what that is.
8      A.   Yes. This is the form of daily cash
9  disbursements for the trust account and I had
10 something similar for the business account but this
11 one is just all trust. Yes. This is part of the One
12 Write system. In fact, if I go through this I'll
13 probably see some, not many, but some written in my
14 handwriting.
15     Q.   Can you compare that with the printout
16 and let me know if what you've got there is a
17 computerized printout of what is listed in your cash
18 disbursement journal?
19     A.   I don't know -- how can I answer that?
20 I don't understand your question.
21     Q.   What I'm asking you to do is look at
22 what you've got in front of you, it says "Cash
23 Disbursement Trust Account" and compare that to what
24 you have in front of you, which was produced, as I
25 said, by the United States government after they

Page 247

1  seized your records and books, which included that
2  cash disbursement trust account.
3      A.   Okay. One it says, Cash Disbursement
4  Trust Account, the other just says Cash Disbursements
5  Journal.
6      Q.   I'm more interested in the dates and the
7  check numbers, if you could verify that, the
8  substantive information.
9      A.   Well, all right. The dates seem to
10 correspond. It seems to be, how shall I say, another
11 form of the same thing.
12     Q.   Okay. And you recall receiving this
13 printout --
14     A.   No, I don't.
15     Q.   -- from the government? You can --
16 Mr. Yacker, going back to King-15, if you can turn to
17 the third page, it says page three of 18, Bates stamp
18 is SYSW 6903?
19     A.   Got it.
20     Q.   If you look at the ninth entry down, the
21 date is July 3, 1996, check number 1575?
22     A.   Got it.
23     Q.   And it says account ID 26100. It says,
24 "Current Status."
25     A.   Yes.

Page 248

1      Q.   What is "Current Status"?
2      A.   Just based on my recollection, and I am
3  not at all sure of this, but I think it's a surveying
4  outfit. Let me see the amount of the check.
5      Q.   $400?
6      A.   Yeah, that's about the amount of a
7  survey. That's what I'm guessing. Educated guess or
8  you don't want that either? It's an educated guess.
9      Q.   Okay. And so Current Status was
10 actually an vendor?
11     A.   Yes, a supplier of services just like a
12 title company would be. For some reason this
13 required a survey, a lot of them didn't.
14     Q.   And then if you could turn to page five
15 of 18, which is Bates stamped SYSW 6905?
16     A.   Got it.
17     Q.   And the first entry there says -- the
18 date is July 5, 1996 and --
19     A.   What's the check number?
20     Q.   It says, WT 07/05/96. What does the WT
21 stand for?
22     A.   I have no idea.
23     Q.   Is that "wire transfer"?
24     A.   Could be.
25     Q.   And then it says -- the line description

Page 249

1  is: "Wire out unfunding Walsh Securities," and then
2  it says job ID 123 Bay Avenue. It appears that money
3  is being returned to Walsh Securities for some
4  reason. Do you know why?
5      A.   No. Again, I can speculate and guess
6  but you don't want me to do that.
7      Q.   No. What is "unfunding" in your cash
8  disbursement journal?
9      A.   I don't remember ever using that word,
10 but to me it looks like we returned a wire to Walsh
11 by wire.
12          (Yacker-6, Letter dated 7/5/96, is
13 received and marked for identification.)
14     Q.   Mr. Yacker, I would like you to take a
15 look at what's been marked as Yacker Exhibit 6 and
16 see if you recognize it.
17     A.   No.
18     Q.   It appears to be a memo from Miss King
19 to someone at Walsh Securities returning money.
20     A.   Okay.
21     Q.   Would Miss King send memos like this out
22 to lenders if money was to be returned to them?
23     A.   I don't know.
24     Q.   Why else would she send a memorandum to
25 somebody indicating that money was being returned or

VERITEXT REPORTING COMPANY

212-267-6868                                        516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 250

1 sent to the lender?
2    A.   I don't know.
3    Q.   Okay.  You can put that down.
4    A.    Yes.  The more I look -- I still can't
5 answer your question as directly as you would like,
6 but I do recall this address.  This was a transaction
7 that stood apart from the typical one.  These are all
8 condos in the same unit on Deer Lake Drive in Asbury
9 Park.  Years ago it was a very upscale area, Asbury
10 Park.  Even now today with all Asbury Park, what it's
11 been through, it's a nice part of the city.  And what
12 it was, it was an old apartment building originally
13 that was condo-ized, if that's a verb, and Bill had
14 acquired some sort of an interest in it.  I don't
15 know if he bought it or he had acquired some sort of
16 an exclusive right to sell, I don't know, but he had
17 some sort of an interest in this place and we
18 actually closed one.  I don't remember if Walsh
19 funded it or not.  I assume they did, but for what
20 it's worth all these applied to one building.
21 Obviously not one transaction but one building.  And
22 again I have such dim recollection of this but for
23 some reason it fell through.  I don't know why but it
24 did, and I now would say with a little bit more
25 certainty than my initial answer, I think she was

Page 251

1 refunding the money to Walsh because it didn't go
2 through and those are actually separate units.
3    Q.    Okay.  If you could turn back to
4 King-15, Mr. Yacker.  Down at the bottom of that page
5 five, Bates stamp 6905, again, the last three
6 transactions, if you take a look at it, it says:
7 Transfer from 602 Asbury to 132 Bay Avenue.  And then
8 it says directly beneath that:  Transfer from 132 Bay
9 Avenue from 602 Asbury Avenue, transfer, and you've
10 got various amounts that seem to be moved back and
11 forth:  $21,424, $4,031 and then $28,500.  Why was
12 money being transferred back and forth within your
13 trust account on these two properties?
14    A.    I have absolutely no idea.  Not even to
15 hazard a guess.
16    Q.    And then if you could turn to the next
17 page, page six of 18, Bates stamp 6906, on July 11,
18 the last entry on that page, there's another transfer
19 from 602 Asbury Avenue to 146 East 7th, and then the
20 transfer from one to the other.  Do you know why the
21 funds were being transferred from -- in your trust
22 account from one property, 602 Asbury, to another,
23 East 7th Street?
24    A.    Same answer for the same reason.  I
25 don't know.

Page 252

1    Q.    If you can turn to page seven then,
2 there's an -- underneath the three William Kane
3 payments there's a payment to a Paul Pinther,
4 P-i-n-t-h-e-r.
5    A.   Okay.
6    Q.   For $24.008.25 on July 15.  And there's
7 another payment on July 16, a wire transfer, it says
8 $166,000 to Pinther again, P-i-n-t-h-e-r.  Who was
9 Paul Pinther?
10    MR. HAYES:  Let me object to the form.
11 I think the second one is a wire to Investors Title
12 for a Pinther transaction.
13    MR. MAGNANINI:  Perhaps you may be
14 correct, Mr. Hayes.
15    Q.    Who is Paul Pinther?
16    A.    Other than recalling seeing the name, I
17 don't have the foggiest idea.
18    Q.    Was he involved in any way with Mr.
19 Kane?
20    A.    I don't know directly and you don't want
21 my assumption.  I don't know.
22    Q.    And then turn to page 11 of 18.
23    A.    Okay.
24    Q.    There's a variety of checks paid to
25 yourself for different property closings.  You see

Page 253

1 that?
2    A.   I do.
3    Q.    On 7/24, and then beneath that there's a
4 variety of checks paid to Lorraine King on July 24,
5 1996.
6    A.   Okay.
7    A.   All in the amount of $200.  I thought
8 you had previously testified that Miss King was paid
9 $100 from what you were paid and then Mr. Kane paid
10 her the other $100?
11    A.    Mr. Kane did pay it but through the HUD
12 statement so it was combined in one check.  He didn't
13 hand her a separate check for $100.
14    Q.    Is that anywhere on the HUD statement
15 that Miss King is receiving 100 or $200 from him?
16    A.    I would have to look at the HUD.
17    Q.    Please take a look at King-13.  I
18 believe it's King-13 was the exhibit.
19    A.    King-12, can I use that one?
20    Q.    Do I have it wrong?  That's the right...
21    A.    I'm not sure but there's an item on line
22 1105 referred to as document preparation, "doc prep"
23 we used to call it that probably was earmarked for
24 Lory but I'm not sure.
25    Q.    How much was that?

Page 254

1     A.     $100.
2     Q.     Yet the checks on your cash disbursement
3   journal are for $200.
4     A.     The other would have come from me.
5     Q.     I think we can agree, Mr. Yacker, that
6   the HUD-1 does not reflect this $200 payment to Miss
7   King anywhere on it.
8     A.     I think you're right and I don't know
9   why.
10    Q.     And then you can turn the next page of
11  the cash disbursement journal, page 12, you see up
12  top on July 25 of 1996 there's nine payments to
13  CAPMI, which you previously testified was Mr.
14  Grieser's entity, Capital Assets Property Management,
15  Inc.?
16    A.     Correct.
17    Q.     Why were you paying CAPMI?
18    A.     Probably under the direction of Bill
19  Kane, and it was deducted accordingly off of his
20  amount, but that's what I would surmise.
21    Q.     And then if you can go to the fourth
22  entry there, it says WT 07/25/96, and if you look
23  across the line it says: Job ID, 1017-1019 Bangs
24  Avenue.
25    A.     I don't see that.

Page 255

1     Q.     It's the fourth one down.
2     A.     I see. Okay.
3     Q.     It says there's a payment of $55,500.
4     A.     Uh-huh.
5     Q.     And then is that list anywhere on the
6   HUD-1, that CAPMI was getting $55,500?
7     A.     Well, I thought I previously testified
8   that money that was paid from the seller's proceeds
9   of sale at the seller's direction would not be listed
10  on the HUD.
11    Q.     How much did Mr. Kane receive on --
12    A.     187,000 and change it looks like.
13    Q.     And the 55,500 was directed to be paid
14  to Mr. Grieser?
15    A.     It appears that way from the documents,
16  yeah.
17    Q.     And then if you can go further down, the
18  tenth entry on page 12, July 25, 1996.
19    A.     Okay.
20    Q.     It's a series of about 12 payments and
21  at the bottom it says: Richard Pepsny?
22    A.     Okay.
23    Q.     If you look to the right you will see a
24  total of $454,390.24.
25    A.     Yes.

Page 256

1     Q.     And then when you look what comprises
2   this $454,390 it appears that one of the payments,
3   the property is for 1017-1019 Bangs Avenue. You see
4   that --
5     A.     Yes, I do.
6     Q.     -- as the fourth property down? And so
7   from your trust account you sent $27,591.10 to Mr.
8   Pepsny for Bangs Avenue?
9     A.     Yes.
10    Q.     Why did you do that?
11    A.     Again, I can only surmise. He probably
12  had to pay off something from his transaction, an old
13  mortgage or something, and it was sent to him to take
14  care of it, but my answer is the same to all these
15  questions. I look at these things and I can only
16  tell you what you see for yourself, what they appear
17  to show. I have no independent recollection of these
18  things.
19    Q.     Could you do me a favor, flip back to
20  page seven and so -- of 18.
21    A.     Uh-huh.
22    Q.     And then seven entries from the bottom,
23  in between all the -- bank check to GG to William
24  Kane. Who is GG? Is that Gary Grieser?
25    A.     It could be. Where do you see that?

Page 257

1     Q.     It says on the -- next to check number
2   1649, you have a -- there's an account ID number and
3   it says, line description, bank check to GG for
4   $28,000.
5     A.     Yeah. It looks that way. I think for
6   whatever reason he wanted something other than an
7   attorney's trust check. I mean, again, I'm
8   surmising.
9     Q.     Was Summit Bank one of the banks that
10  you used?
11    A.     Yes, for trust account, yes. I had
12  different ones from time to time but at that time,
13  yes.
14    Q.     And then going back to my previous
15  question, the date of July 23, 1996, check number
16  1648 is -- to Mr. Kane is for $28,000. Do you see
17  that?
18    A.     Yes.
19    Q.     That's also for 1017-1019 Bangs Avenue.
20    A.     Okay.
21    Q.     So you paid Mr. Kane July 23rd $28,000.
22  The closing on Bangs Avenue occurs July 25th during
23  which you then pay CAPMI and Mr. Pepsny. And Kane
24  had bought this property for $28,000. If you want to
25  go back to the deed --

65  (Pages 254 to 257)

Page 258

1    A.   No, I will take your word for it.  What
2  is your question?
3    Q.   My question is:  Why are the -- why are
4  all these disbursements on this one property?
5    A.   I don't know.
6    Q.   Okay.
7    A.   It seems -- the sum total of all your
8  questions, the only two that spark any kind of
9  knowledge is Pinther in that it's a name I am
10 familiar with, and that other name corresponds
11 according to my recollection to a surveying outfit
12 and I'm glad to help you on that information, but
13 otherwise I just see the same things you do.  I don't
14 know what they're for or what they were meant to be.
15   Q.   One more question then.  On page 12 on
16 July 25th you have check number 1736.  It's July 25,
17 check number 1736.
18   A.   Okay.
19   Q.   If you hook at the line description it
20 says: "Void check to Anthony D'Apolito." Mr.
21 D'Apolito was one of the straw buyers involved with
22 this.  Why would you be giving him a check or why
23 would a check to him be voided?
24   A.   I don't know.  It could be any number of
25 reasons but I don't know.

Page 259

1    Q.   And then if you -- do me a favor, flip
2  the page 14, we're almost done.
3    A.   Absolutely.
4    Q.   And then if you look, the date is July
5  30, 1996?
6    A.   What check number?
7    Q.   1772.  And you will see: City of Asbury
8  Park, 78174 and the job says 1017 Bangs Avenue.  Do
9  you see that?
10   A.   Yes, I do.
11   Q.   And then -- my mistake.  If you skip
12 down to check number 1776, it says, Monmouth County
13 Clerk for $775.
14   A.   Yes.
15   Q.   What was that check for?
16   A.   By appearance of it I would say a realty
17 transfer fee but that's an educated guess.
18   Q.   Yes.  I am in concurrence with you
19 there.  The second check is for $77 to the Monmouth
20 County Clerk.  What would that be for?
21   A.   Probably a recording fee for a single
22 instrument like a deed or something.
23   Q.   You see that both of those checks on
24 July 30, both checks to Monmouth County Clerk for
25 the -- what is likely a realty transfer fee and

Page 260

1  recording are both voided.
2    A.   Uh-huh.
3    Q.   Do you have any idea why the checks were
4  voided?
5    A.   No.
6    Q.   If the checks were voided you could not
7  file the deeds or you wouldn't be transferring the
8  property.  Correct?
9    A.   No, but the usual reason for voiding a
10 check is that it gets filled out incorrectly,
11 inadvertently, the wrong amount, the wrong name or
12 something and you don't want to try to correct it
13 right on the check.  That always arouses suspicion.
14 So you void the check.  And if what you're saying is:
15 How come there's not another one issued to replace
16 it, I don't know, but then I don't know why it's
17 there in the first place.  So my answer is:  I don't
18 know.
19   Q.   Then the same thing, if you look above,
20 there's another two checks on July 30th, 1769 and
21 1770.  Again --
22   A.   I got it.
23   Q.   You see for 155 Chelsea Avenue for 875
24 and 77, again both of those are voided?
25   A.   I don't know why.

Page 261

1    Q.   And if you can turn to page 15 of 18.
2    A.   Yes.
3    Q.   Bates stamp 6915 there's three checks to
4  Murphy Realty, the first three checks on July 30th,
5  and they're in fairly similar amounts, 5,034, 5,040
6  and 5,406, all for 1017-1019 Bangs Avenue.
7    A.   Okay.
8    Q.   Why would from your trust account you
9  pay the realty firm three checks on one property?
10   A.   I do not know.
11   Q.   Do you know if Mr. Kane instructed Miss
12 King to void the checks to file the deeds and
13 mortgages?
14   A.   I have no idea.
15        (Yacker-7, Memo dated 7/26/96, is
16 received and marked for identification.)
17        (Yacker-8, Memo dated 7/26/96, is
18 received and marked for identification.)
19   Q.   Mr. Yacker, have you seen these
20 memorandums before from -- on your office's of
21 letterhead by Miss King to Mr. Pepsny?
22   A.   I do not have any specific recollection
23 of seeing it.
24   Q.   You said that, I believe in response to
25 Mr. Kott's question, that you were never a partner

VERITEXT REPORTING COMPANY

Page 262

1   with Mr. Pepsny.
2       A.   That's correct.
3       Q.   Have you ever met him?
4       A.   Oh, yes, many times.
5       Q.   In person?
6       A.   Oh, yeah.
7       Q.   On these Kane transactions?
8       A.   Yes.
9       Q.   Did you discuss how did he come to meet
10  Mr. Kane?
11      A.   Through Mr. Alfieri.
12      Q.   And what was -- Mr. Pepsny worked for
13  Mr. Alfieri?
14      A.   Yes.
15      Q.   And how did that -- what did he tell you
16  about their meeting?
17      A.   I don't understand your question. Could
18  you ask it a different way?
19      Q.   What did Mr. Pepsny tell you about
20  meeting Mr. Kane or how he was introduced to Mr.
21  Kane?
22      A.   I don't really know. I just assumed it
23  was through his association with Mr. Alfieri.
24      Q.   He never told you that it was through
25  his association with Mr. Alfieri?

Page 263

1       A.   No, he never did.
2       Q.   And you never asked Mr. Kane how he came
3   to work with Mr. Pepsny?
4       A.   Only by what I assume that it was
5   through Mr. Alfieri and his connection was through
6   Selective, being in the same building and all of
7   that.
8       Q.   Did Mr. Kane ever work for Selective?
9       A.   I don't know.
10      Q.   Did Mr. Pepsny ever work for Selective?
11      A.   I don't know.
12      Q.   So Mr. Pepsny represented Mr. Kane in
13  all the transactions in which you were involved?
14      A.   I want to say the vast majority of them.
15  There were a couple of other attorneys whose names
16  escape me who did represent Mr. Kane in some very
17  isolated transactions, and I can't remember their
18  names. But it was not Pepsny or Alfieri, and I don't
19  know whether it involved Walsh or not. They just
20  kind of stick in my mind. They were local attorneys,
21  I had never dealt with them before.
22      Q.   What was your role in those
23  transactions?
24      A.   I don't know. I just crossed paths with
25  them.

Page 264

1       Q.   So in the transactions that we're
2   discussing here that Mr. Pepsny was -- he's the only
3   counsel --
4       A.   The vast majority, maybe 99 percent.
5       Q.   And as far as you know he represented
6   Mr. Kane and his companies both in acquiring property
7   and then in selling them?
8       A.   As far as I know, yes.
9       Q.   And so Mr. Pepsny knew that Mr. Kane had
10  not purchased the properties before he sold them?
11      A.   I don't know what he knew or didn't
12  know.
13      Q.   Did you ever discuss that with him, that
14  Mr. Kane was purchasing properties and then using the
15  proceeds of the purchase to fund his original
16  acquisition?
17      A.   Only in the -- to the extent that it was
18  anxious time from like three o'clock to whenever we
19  did get this deed from Rick or somebody from his
20  office or Bill Kane as the messenger, and, yes, Mr.
21  Pepsny was well aware of the trials and tribulations
22  of that particular issue. How soon we were going to
23  get that deed, which we needed and the related papers
24  to call it a complete transaction.
25      Q.   Although at least in some of what we've

Page 265

1   seen the deed with -- that I showed you in Yacker -1
2   to 4, the deed from -- let me just ask that question.
3   Which deed are you talking about that you were
4   waiting upon from Mr. Pepsny?
5       A.   The deed from the original owner to Bill
6   Kane's entity, let's say, Cristo Properties, is the
7   deed we were waiting for.
8       Q.   That's what I thought you meant.
9       A.   Yes.
10      Q.   Now, what did you do in the case of when
11  you have Yacker number -- if you still have the
12  exhibits 1, 2, 3, 4.
13      A.   Okay.
14      Q.   Those exhibits show that the sale to Mr.
15  Leodis occurs July 25th but the deed to Mr. Kane
16  obtaining the property in Perth Amboy isn't executed
17  until September 4 of 1996. So what happened in cases
18  like that when you couldn't wait until -- you could
19  wait until 3:15, but you had to wait until 3:15 three
20  months later to get the deed?
21      A.   I don't know. I would have been going
22  crazy. I don't know. I think the latest we ever
23  waited, and this is again part of Bill Kane's
24  nibbling a little bit at a time, was first thing the
25  very next morning Kane would come running in half out

Page 266

1  of breath: Sorry, I got held up in traffic or
2  whatever, here's the deed. You go: Whew, you know,
3  you would breathe a sigh of relief.
4      Q.    But you don't recall what happened in
5  that case, which was several months between the
6  closing and the deed?
7      A.    My answer is no, I don't, but I know I
8  would have been beside myself.
9      Q.    Mr. Yacker, going back to Exhibit 7
10 then, do you recall that Mr. Kane ever directed you
11 to send money to Mr. Pepsny beyond that $650 which
12 was listed in the HUD-1 form?
13     A.    Yeah, I do, and generally it would be
14 for some other thing that he legitimately owed as
15 part of that initial transaction. Let me see if I
16 can make it a little more clear. Let's see.
17     Q.    Maybe I can be a little more specific.
18 If you look on Yacker-7.
19     A.    I'm looking.
20     Q.    Six lines from the bottom there you will
21 see the same address that is referenced in Yacker -1
22 through 4, 768 State Street. So here's a transaction
23 in which Mr. Kane doesn't buy the property until
24 September 4th but Miss King is wiring Mr. Pepsny
25 $54,291.96 on July 26th.

Page 267

1      A.    Okay.
2      Q.    Why would Mr. Kane direct you to send
3  money to Mr. Pepsny for a property that he hadn't
4  acquired?
5      A.    I don't know.
6      Q.    Mr. Yacker, if you could take a look at
7  what we've marked as Stanley Yacker No. 8, and that's
8  a memo again of your office letterhead from Lory King
9  dated July 26th to Gary Grieser. Do you recall Mr.
10 Kane ever telling you to wire that much money,
11 $369,550 to Mr. Grieser on one day?
12     A.    Quite a bit of money but the answer is
13 no, I don't recall.
14     Q.    And, again, if you look in the middle of
15 the list, there's 1017-1019 Banks -- it says Banks
16 instead of Bangs Avenue, but again he is removing
17 $55,500 from your trust account. And what was Mr.
18 Grieser's relationship with Mr. Kane? You said they
19 had some sort of venture.
20     A.    They combined on many, many of Bill
21 Kane's ventures. Exactly who got what for doing what
22 I don't know. That was up to them.
23     Q.    What was Mr. Grieser's responsibilities
24 as part of that venture?
25     A.    I don't know. He certainly didn't run

Page 268

1  around like Bill Kane did, but whatever, they were in
2  it together in some proportion, which was made known
3  to me, and he got paid again with Bill Kane's
4  knowledge and concurrence on all of the ones where he
5  had an interest, where he had part of it. Other than
6  that I don't know. They definitely had a
7  relationship.
8      Q.    Did Kane ever tell you why he was
9  paying, for example, 55,500 to Grieser on that one
10 transaction?
11     A.    No.
12     Q.    Did he ever tell you why he was in a
13 venture with Grieser?
14     A.    No, except that I knew they were.
15     Q.    Last bit of paper. Mr. Yacker, I would
16 like to show you what's been marked as King-16, 17,
17 18 and 19. Mr. Yacker, I would ask you to take a
18 look at these four exhibits that I previously marked
19 on April 30, 2010 at Lory King's deposition.
20     A.    Okay.
21     Q.    And then starting with the first
22 exhibit, and again if you look in the lower right
23 corner you will see the SYSW Bates stamp so that
24 actually -- those came from your --
25     A.    Attorney.

Page 269

1      Q.    -- attorney. From your books and
2  records. And this is for the sale of a property at
3  155 Chelsea Avenue in Long Branch. Do you recall the
4  buyers, Mr. and Mrs. Salvatoriello?
5      A.    Only by name. It's a name that strikes
6  a cord of familiarity with me.
7      Q.    Have you ever met them?
8      A.    I don't think so.
9      Q.    Up top on the -- it says: "When
10 recorded mail to," and there's Walsh Securities
11 crossed out and then there's -- is that a Stanley
12 Yacker stamp that you had?
13     A.    I did have a Stanley Yacker stamp but I
14 don't know how this was done. It could have been
15 somehow typed in. I don't know but I did have a
16 Stanley Yacker stamp.
17     Q.    Why would you have recorded and returned
18 to yourself instead of the lender?
19     A.    Well, I think it's tied into the same
20 reason I gave some time ago, today, all things being
21 equal I would prefer the documents come back to me.
22 Not a big deal but I would just prefer it. That way
23 I know it's been recorded and that way I alert the
24 title company that, hey, these docs have been
25 recorded, start the machinery in motion to issue a

68  (Pages 266 to 269)

Page 270

1  title policy. It's just a better -- keeps better
2  track of things.
3      Q.    And if you could turn to within Exhibit
4  16 the page that's Bates stamped SYSW 04523. It's
5  the third page from the back.
6      A.    Okay. I got it.
7      Q.    You see it's a deed dated July 26th?
8      A.    Uh-huh.
9      Q.    And then who is the seller of this
10 property?
11     A.    Cristo.
12     Q.    And do you see when it is actually
13 recorded on the County of Monmouth stamp?
14     A.    Let's see.
15     Q.    February 26 of 1997?
16     A.    Correct.
17     Q.    Do you know why there was again this
18 seven- or eight-month lag?
19     A.    No, I do not.
20     Q.    Turning to King-17, and it's a letter to
21 you from the City of Long Branch. I would ask you to
22 take a look at it and let me know if you have seen
23 this before.
24     A.    I don't remember seeing the letter
25 before, but I do remember being confronted with the

Page 271

1  issue that -- I thought it was actually Asbury Park
2  but apparently the Long Branch tax collector had
3  raised some issue about changing the record owners on
4  property, and I had no reason not to help him as much
5  as I could but I don't know how it was handled.
6      Q.    Do you recall how it came to be that the
7  property was purchased by D&Sons and then sold by
8  Cristo Properties?
9      A.    No, and my answer again would be just
10 pure speculation.
11     Q.    Was it -- Mr. Kane, you said, was
12 involved in both -- he owned Cristo Property and
13 involved in D&Sons?
14     A.    Yes.
15     Q.    And then if you look at exhibit King-18,
16 this again is you sending or your office sending
17 documents, the deeds to be recorded, on February 10,
18 1997 from the July 26, 1996 closing. Do you recall
19 actually sending these deeds out for recording with
20 the -- with one deed showing a sale to D&Sons and
21 another one showing a sale from Cristo to
22 Salvatoriello?
23     A.    No, I don't.
24     Q.    How did this issue get resolved?
25     A.    I assume --

Page 272

1          MR. KOTT: Let me interrupt. I don't
2  think it -- that's a deed from D&Sons to Cristo.
3  When you look at the --
4          MR. MAGNANINI: That's what I'm saying,
5  David, that's what the oddity was, that it was a
6  seller to D&Sons, but then the next sale was Cristo
7  to Salvatoriello. Sorry.
8          MR. KOTT: Two deeds here but there's
9  not a deed from D&Sons to Cristo.
10         MR. MAGNANINI: Sorry. Off the record.
11         (A discussion takes place off the
12 record).
13     Q.    All right. Mr. Yacker, if you can turn
14 to the last exhibit then, King-19.
15     A.    Yes.
16     Q.    This is a letter from Lory King of your
17 office to Norwest Mortgage paying off two properties,
18 one of them is one of the properties at issue here,
19 155 Chelsea Avenue. Were you in the habit of paying
20 mortgages for Mr. Kane's companies?
21     A.    No, except there might be an instance
22 where he directed me to do that, again, from out of
23 the proceeds he would normally be getting.
24     Q.    Do you recall if he directed you to do
25 it in this case?

Page 273

1      A.    No, I don't recall.
2      Q.    Would he direct you or direct Miss King?
3      A.    Probably Miss King.
4      Q.    And then the -- if you could look on the
5  second page of King-19.
6      A.    Yes.
7      Q.    Is that your handwriting?
8      A.    Well, let me make sure. Definitely not
9  my handwriting, but it looks like they're computing a
10 mortgage payoff with interest.
11     Q.    That's fine. Mr. Yacker, at some point
12 you pled guilty to several offenses, actually I
13 guess, on January 15, 2002 --
14     A.    Yes.
15     Q.    -- in Federal Court?
16     A.    Yes.
17     Q.    Before Judge Wolin.
18     A.    What was the date you gave me again?
19     Q.    January 15, 2002.
20     A.    Okay.
21     Q.    Do you recall that?
22     A.    Yes.
23     Q.    And you were represented by Mr.
24 Lussberg?
25     A.    His office, yes.

VERITEXT REPORTING COMPANY

212-267-6868                                516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 274

1      Q.     And then I just had wanted to ask you if
2   there's any reason you disagree with what your
3   answers were during the plea at this time?
4      A.     Okay.
5      Q.     And so the question to you was: "Did
6   you commit the following fraudulent acts to further
7   the straw buyer's scheme:  A, issue and cause to be
8   issued false letters regarding nonexistent deposits
9   of funds by purchasers or borrowers, which funds you
10  claim to be holding in escrow?"
11             And then I will just do: "B, close
12  title on the resale portion of flip transactions
13  knowing that the original purchase of the property
14  had not yet closed?"
15             And "C, sign and cause straw buyers to
16  sign false and fraudulent closing documents including
17  HUD-1, RESPA, settlement statements, which did not
18  truthfully describe receipts and disbursements of
19  funds and affidavits, which falsely asserted that the
20  straw buyer would be residing in the subject
21  property?"
22             And you answered yes to those charges.
23  Is there any reason why your answer would be
24  different today?
25     A.     Perhaps.  Can I take a look at that?

Page 275

1      Q.     Sure.
2      A.     What page was that that you were reading
3   from?
4      Q.     26.
5      A.     I would like to read the whole thing.
6      Q.     You're welcome to take it if you want.
7      A.     Can I take it?
8      Q.     Sure.  Absolutely.
9      A.     Yeah, I think the key, without going
10  over word by word, because I specifically had this
11  conversation with my attorney that day and to show
12  you how my memory is far from perfect I thought he
13  sent his associate that day but obviously it was Mr.
14  Lussberg himself.
15     Q.     There was also someone else from his
16  office there.
17     A.     Was there?  All right.  Then I have a
18  recollection of having this with his associate, this
19  conversation that I'm about to reveal, but I somewhat
20  balked at the statements that I was asked to confirm
21  until he focused, and this was more his associate
22  than Larry himself, on page -- because I remember
23  this, page 23, he emphasized the point that I just
24  unlined on my own copy, lines 18 to 20, that all
25  these things -- a lot of them sounded kind of odious,

Page 276

1   that one or more of those things on that list applied
2   to one or more of the nine or ten counts of the
3   indictment.  And with that qualification -- and he
4   pointed it out to me.  I said okay, and I was able to
5   feel a little more comfortable about pleading guilty
6   to those, but if I were to sit today and tell you
7   which ones applied to which people, I don't know, but
8   it was only when I was comforted by that language
9   that I felt like I could plead guilty to those
10  things.
11     Q.     I understand that, Mr. Yacker, but that
12  page 23 and four of your plea and up to the middle of
13  page 25 up through line ten deals with counts, as it
14  says on line 18 of page 23, Counts 2 through 10 of
15  the indictment against you.
16     A.     Yes.
17     Q.     What I was focused on was on page 25
18  starting on line 11.  This is a separate document.
19  It's an information.  So you pled guilty to an
20  information instead of having the process run through
21  a grand jury and having a grand jury produce an
22  indictment.  So there was both an indictment against
23  you and this was an information you pled guilty to.
24     A.     I wasn't aware of that.  I thought I was
25  indicted by that.

Page 277

1      Q.     You were.  And there's also -- there was
2   a superseding indictment which encompassed -- and I
3   think -- if you want you are welcome to read your
4   plea transcript, there's a superseding indictment
5   which encompassed both what you were originally
6   indicted for there, and then the information you pled
7   to here and the question -- the answer you gave me
8   deals with the original indictment on sales to buyers
9   in 1995.
10             The questions I had asked you about were
11  the information that you pled guilty to, which is the
12  Bill Kane transactions funded by Walsh Securities
13  from 1996 through 1997, and that's why all I was
14  focused on was on page 26:  Did you commit the
15  following fraudulent acts to further --
16     A.     How many -- I don't want to interrupt
17  you but how many separate ones are listed in --
18     Q.     They have got -- that's what I said,
19  there's an A and a B and a C.  So the things you pled
20  guilty to --
21     A.     What page?
22     Q.     Page 26.
23     A.     Okay.  But I specifically
24  remember whatever his associate's name was, again,
25  because I had problems with this, reminding me, and

Page 278

1 maybe he was pointing to a document that had this
2 language in there, this "one or more" thing. In
3 other words, if two of those things I never did or
4 never admitted to, at least one of them applied and
5 that's all I was saying. I said, Well, okay, I just
6 want you to know, if you're asking me if that's my
7 answer today, it would be the same with that
8 understanding that that's what I thought I was
9 pleading to and I think I was right. I think he was
10 right the way he explained it to me.
11     Q.    Now you've got me confused. So going
12 back to page 26, they asked you in A: Did you issue
13 false letters regarding nonexistent deposits of
14 funds, and you already testified that you had done
15 that, that you were holding checks but you didn't
16 have funds.
17     A.    Okay.
18     Q.    So your testimony today is not any
19 different than it was at your plea hearing on January
20 15, 2002 in regard to that issue.
21     A.    That's correct, but I want you to
22 understand what I said then as well as reaffirming
23 now is that I was admitting exactly what it says
24 here, that I did one or more of those allegedly
25 fraudulent acts, and I didn't have to describe to

Page 279

1 anybody which ones.
2     Q.    Okay. I understand that. What I'm
3 asking -- my question here now is -- and it seems you
4 have already testified to all this, but I just want
5 to be sure. So you're admitted to issuing false
6 letters?
7     A.    No. I admitted to doing one or more of
8 those A, B or Cs. What were they again?
9     Q.    They're right there on page 26, but it
10 doesn't -- my confusion is: It doesn't say anywhere
11 the -- in this part of your plea that you were only
12 admitting to one or more.
13     A.    Except that's what apparently was in the
14 directions or whatever. Look at lines 18, 19 and 20.
15 That's where --
16     Q.    On page 26?
17     A.    On page 26, yeah.
18     Q.    You're on 23. That's what I'm saying,
19 you're still on the indictment. If you turn to 26 --
20     A.    Okay. Whatever you call it, that's what
21 I thought I was --
22     Q.    Go to the next line.
23     A.    What do you want to direct me to?
24     Q.    What I wanted to direct you to was lines
25 nine through --

Page 280

1     A.    Did you commit the following fraudulent
2 acts to further the straw buyer's scheme?
3     Q.    Right. And if you read that through
4 line six on page 27 --
5     A.    Okay. My answer is the same. My
6 understanding was, as again explained by my attorney,
7 that I was -- I don't care whether you call it an
8 indictment or information or whatever, that that's
9 what I was pleading to and I stand by that fact.
10     Q.    Okay. So when the judge asked you on
11 line 25 on page 26: Did you do all these things,
12 meaning A, B, C above, it says, "knowingly and
13 willfully, I'm going to add voluntarily as well,
14 voluntarily meaning of your own free will and
15 knowingly meaning you understood what you were doing,
16 and willfully with intent to bring upon the acts that
17 did in fact occur?" You said "Yes."
18     A.    Yes.
19     Q.    And your testimony is the same today?
20     A.    Yes, but it doesn't -- yes, I am not
21 going to belabor the point, yes, it is.
22     Q.    One follow-up question, Mr. Yacker, you
23 had testified that the real estate appraisers were
24 all licensed by the State of New Jersey?
25     A.    I have no idea.

Page 281

1     Q.    And you were licensed by the State of
2 New Jersey?
3     A.    That I know, yes.
4     Q.    And then the realtors, were they
5 licensed?
6     A.    As far as I know they were.
7     Q.    And what about Coastal Title Agency?
8     A.    I have no idea, but there has to be a
9 licensed title producer and a licensed whatever.
10 They have their own series of licenses by the
11 Department of Banking and Insurance. I assume they
12 were, yes, but I don't know.
13     Q.    With all of these licensed individuals
14 involved in these transactions, was there any reason
15 why Walsh Securities as the lender would not think
16 that this was an arms-length transaction?
17         MR. McGOWAN: Object to the form of the
18 question. You can answer it.
19     A.    I have no idea what they would think or
20 wouldn't. I don't feel I can answer.
21     Q.    Sorry. Another follow-up. This is what
22 happens.
23     A.    That's all right.
24     Q.    Previously you were testifying in
25 response to Mr. Kott's and Mr. Hayes' questions that,

71 (Pages 278 to 281)

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 282

1   you know, you thought that Walsh Securities wanted to
2   close more loans at the end of the month, and yet
3   earlier you had testified that you had never spoken
4   to anybody at Walsh Securities, so what gave you that
5   impression from Walsh Securities that it wanted to do
6   something if you never spoke to them?
7       A.   Well, I'll try to answer it as I did
8   before. Regretfully I can't point to any particular
9   thing. It was just like a --
10      Q.   Was it information --
11      A.   I use the expression: "In the air." It
12  was like the flavor of the thing. It might have been
13  little bits I heard from Bill or from Lory or this
14  one or that one, but it was the definite impression
15  that I had.
16      Q.   And bits that you had heard from Bill or
17  Lory or Mr. Grieser, they were all people interested
18  in continuing to do these transactions because they
19  were the ones getting money from Walsh Securities.
20  Correct?
21      A.   Well, I don't know what they were or
22  weren't interested in. I know they didn't love what
23  they perceived Walsh's procedure to be of wanting to
24  close more, but not necessarily the same repetitive
25  way with a few select people like the Lieblers and

Page 283

1   the Cuzzis and whatever.
2       Q.   When you say you had met with the
3   Crespos, did you review the loan -- the file with
4   them?
5       A.   I don't know about the file. I reviewed
6   the contract, I reviewed the things an attorney
7   should.
8       Q.   Did you ask them if they were going to
9   live in these properties?
10      A.   No, that wasn't an issue. That was a
11  two-family house as I recall.
12      Q.   Didn't all of the loans involving the
13  Crespos have leases that we discussed before renting
14  out the entire property?
15      A.   I don't remember leases being associated
16  with the Crespo matters at all.
17      Q.   Do you remember leases being associated
18  with any of the other loans?
19      A.   No, no, I don't. But, anyway, back
20  where we were, it was a two-family house, and as far
21  as I know they were going the live in one and rent
22  the other. I think that was their intention.
23      Q.   Is that what they told you?
24      A.   Yes.
25      Q.   Okay. Amy will take a look. And then I

Page 284

1   thought earlier you had testified too that the straw
2   buyer had no interest in the property after the
3   closing. That's why they were willing to give away
4   60 percent of it.
5       A.   They had an interest in what was left,
6   40 percent, yes.
7       Q.   And I meant interest in a more general
8   sense. You said they were paid for their credit and
9   their good name.
10      A.   Yes.
11      Q.   And then what was their involvement in
12  the property thereafter?
13      A.   None, but you see their names appearing
14  on the deed both before and after the joint venture
15  deed, I mean, they were still on the deed and it was
16  a form of kind of assurance for them that worse-case
17  scenario, if the property went into default the straw
18  buyer could just say, take it, you know, I didn't pay
19  the note, take the property.
20      Q.   So that protected -- although at that
21  point what can a lender take? Only their 40 percent
22  interest. Correct?
23      A.   That's a legal question. I don't know.
24  It gave them some comfort to know that if the thing
25  fell apart, at the most Walsh would take back the

Page 285

1   property that they didn't think they bought anyway
2   and in effect wipe out the debt.
3       Q.   But what if the property wasn't worth
4   what Walsh had funded?
5       A.   That's a problem, that's a problem, and
6   I don't think people really contemplated that
7   possibility even though because of what turned out
8   later to be phony appraisals, that's exactly what
9   happened. I don't think anybody dreamed that the
10  appraisals were phony.
11      Q.   What about Mr. Kane?
12      A.   I was shocked by it.
13      Q.   What about Mr. Kane?
14      A.   Oh, he certainly knew. No, I shouldn't
15  say that. I don't know that he knew, but I feel that
16  he had to know.
17      Q.   Who hired the appraisers?
18      A.   Again, Mr. Fingers in All the Pies, Bill
19  Kane had control over that.
20      Q.   So at the end of the day though then the
21  lender is left without an ability to recoup its money
22  because it can't just -- even if it takes the
23  property back, the property is not worth what was
24  lent on it.
25      MR. KOTT: Object to the form.

72  (Pages 282 to 285)

VERITEXT REPORTING COMPANY

212-267-6868                                    516-608-2400

Page 286

1        MR. McGOWAN: Object to the form also.
2    A.    Yeah, I assume that's correct, yes.
3    Q.    You also stated in response to Mr.
4  Kott's I think initial question and Mr. Hayes' follow
5  up was that Walsh Securities was not happy, was I
6  think how you said it, that it had many loans to one
7  individual.
8    A.    Right.
9    Q.    How did you know that if, again, you
10  never spoke to anyone at Walsh Securities?
11    A.    Again, secondhand through a combination
12  of Grieser and Kane and maybe Lory, through what she
13  heard from Grieser and Kane, or maybe what she heard
14  directly from Walsh. I don't know what she did or
15  didn't have by way of conversations with Walsh.
16    Q.    And then if, as we've seen, a lot of the
17  deeds were never recorded or were not recorded until
18  later, how does a lender know to call a mortgage if
19  it never gets notice that its -- 60 percent of its
20  security has been deeded away?
21    A.    Oh, when they do a foreclosure -- again,
22  I'm surmising what they do, but they do a search on
23  the property.
24    Q.    But what if a lender found out that the
25  joint venture had been entered into and 60 percent of

Page 287

1  the property had been deeded away, how would the
2  lender find that out in order to call the mortgage at
3  that point in time?
4    A.    Again, with a property search. It would
5  disclose that transaction with the joint venture.
6    Q.    And who was responsible for doing -- or
7  was anyone responsible for doing a property search, a
8  bring-up search after the closing?
9    A.    Oh, I forgot the word that's used in the
10  title industry.
11    Q.    A bring-down search?
12    A.    Whatever they call it, something like
13  that, yeah. Cover record I think is another word
14  that's used. They are. They're responsible before
15  they issue the policy making sure all the listed
16  exceptions have been taken care of or omitted such as
17  a prior mortgage, want to make sure it's been paid,
18  making sure the deed and mortgage have been properly
19  recorded and they may issue the policy, but that's
20  their function to do that.
21    Q.    The title agent?
22    A.    Yes. But, again, as a courtesy or
23  whatever it would be up to me when the deed -- or I
24  shouldn't say the deed. When the mortgage is
25  recorded to send that to them and say: Look, the

Page 288

1  mortgage we had recorded, it just came back. It's a
2  courteous way of alerting them that at least that
3  part of the transaction is complete, or as we
4  discussed before if they're going to stamp it:
5  "Record and return to Coastal," then they would know
6  first before I even knew.
7    Q.    And if something was returned --
8  recorded and returned to Coastal, would Coastal send
9  a copy to you or how did that work?
10    A.    No, they ordinarily wouldn't. They
11  would issue the policy and that information would
12  appear in the policy, but -- book and page number of
13  the recorded mortgage.
14    Q.    So you wouldn't be in the loop to get a
15  filed copy?
16    A.    No. I would have an unrecorded copy of
17  the mortgage combined with the book and page number
18  that they would give me in the policy, and together
19  it would tell me the information I ought to have in
20  my file, but again for all the reasons I mentioned I
21  would have preferred, but it was not a big deal,
22  honestly, that I get them back and inform Coastal
23  rather than the other way around.
24    Q.    Did you ever receive any mortgages or
25  deeds that you filed and then sent to Coastal?

Page 289

1    A.    That would have been our practice. As I
2  say it was more a matter of courtesy than anything
3  else. We should have done that. Maybe we were
4  discourteous, I don't know.
5    Q.    Mr. Yacker, I would like you to take a
6  look at what's in the file again, this is the Walsh
7  file that we previously showed you concerning the
8  Watson Avenue property that the Crespos had
9  purchased.
10        MR. KOTT: Would these be the leases?
11        MR. MAGNANINI: Right.
12    Q.    What I have asked you to take a look
13  at --
14        MR. KOTT: Let me finish. I can't
15  resist. Would these be the leases in the Walsh loan
16  file that are dated before the Crespos actually
17  acquired the property?
18    Q.    Mr. Yacker, I would just ask you to take
19  a look and see if you recognize any of these leases
20  that were --
21    A.    No, I do not.
22    Q.    Okay.
23    A.    I looked at all of them.
24    Q.    Is that a form that your office used?
25    A.    No. We had lease forms but it wasn't

Page 290

1   this.
2       Q.    Okay.
3       A.    Also probably not necessary to add, but
4   I will anyway, not my handwriting, and I don't know
5   if it's Lory's or not because I told you I am not
6   good at identifying other people's handwriting, but
7   other than that I'm ready to answer any other
8   questions.
9       Q.    Thank you. Mr. Yacker, you previously
10  testified, again in response to Mr. Hayes' questions,
11  that Walsh knew about the straw buyers due to the
12  sheer number of loans that were at issue. I'm trying
13  to paraphrase.
14      A.    All right. They didn't necessarily know
15  and I say necessarily because I don't know what they
16  knew about the joint venture kind of a thing, but,
17  yes, they did know that there were straw buyers again
18  just because of the sheer number. I don't think they
19  suspected for a minute that Mr. Cuzzi, use his name,
20  was buying eight properties to live in one a month or
21  something.
22      Q.    Although if the properties were being
23  rented out, if the leases come in?
24      A.    I guess, but -- well, I don't know.
25  When I put that together with what I heard or

Page 291

1   understood to be their objection about mortgages,
2   multiple mortgages, to the same person, it just
3   doesn't add up to me.
4       Q.    But that's something -- you never
5   discussed that -- any of that with anyone from Walsh
6   Securities?
7       A.    No, I never discussed anything with
8   Walsh at any time except those couple of exceptions
9   with their attorney, Mr. Schlessinger.
10      Q.    So anything else you heard from Mr.
11  Grieser or Mr. Kane?
12      A.    Or perhaps Lory.
13      Q.    Thirdhand?
14      A.    Thirdhand, yes.
15      Q.    No further questions at this time.
16  RECROSS EXAMINATION BY MR. KOTT:
17      Q.    I have a few. You were asked some
18  questions about the transaction where the purchaser
19  then reconveyed to the joint venture?
20      A.    Yes.
21      Q.    And what effect that would have on a
22  mortgage foreclosure. Right?
23      A.    Yes.
24      Q.    With respect to a mortgage foreclosure
25  by Walsh, if its mortgage had been recorded it would

Page 292

1   have a priority over the interest of the members of
2   the joint venture. Correct?
3       A.    Absolutely. It would take subject to
4   all the terms of the mortgage.
5       Q.    So the sources of Walsh's money if there
6   were a default would have been two: Number one, they
7   could have foreclosed on the property and got
8   whatever the property realized, and, number two, they
9   could have pursued the borrower who had signed the
10  note for any deficiency?
11      A.    But only after the foreclosure. They
12  couldn't do that first.
13      Q.    Is that correct?
14      A.    Yes, that's my understanding.
15      Q.    Next subject. With respect to the
16  guilty plea, as part of your guilty plea did you
17  agree to testify in the criminal case of United
18  States versus Irene DeFeo and Donna Pepsny?
19      A.    I did, yes.
20      Q.    And as I understand it, the loans in
21  that case were not Walsh loans but were loans made by
22  another company called Selective. Is that your
23  memory?
24      A.    No, I don't actually have any memory of
25  that. Let me say this: For some reason, which I

Page 293

1   don't understand to this day, I was kind of separated
2   and segregated from DeFeo and Pepsny and everything
3   about them. They didn't want me talking to them,
4   dealing with them. Certainly not collaborating with
5   them, but they also didn't want me to know the
6   details of their trial. I mean, I was sequestered
7   out in the hall, and I was called in just for my
8   particular part of the case. And I was not the first
9   witness, I was maybe the -- I don't know -- fourth or
10  fifth witness in the case. No idea what transpired
11  before me, and I was more than encouraged, just short
12  of being directed, by the judge when I was done with
13  my testimony to get the hell out of there. In fact,
14  I will tell you his exact words. He said:
15  Mr. Yacker, if I were you I would run, not walk to
16  the next exit.
17      I felt a little insulted. I was
18  thinking of hanging around a little bit just to see
19  what was going on, and I say that because that's kind
20  of my answer to your question: I don't know. That's
21  why I don't know.
22      Q.    So with respect to that criminal case,
23  United States versus DeFeo and Pepsny, you don't know
24  whether that involved Walsh loans or Selective loans
25  or some other company's loans?

VERITEXT REPORTING COMPANY

212-267-6868                                516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 294

1    A.   Correct.
2    Q.   Okay.  And in your plea -- you might not
3 have reviewed it for a while.
4    A.   A long time.
5    Q.   But do you remember whether anything you
6 said in your plea related to Walsh loans, or did they
7 relate to Selective loans, or do you not know whose
8 loans they related to?
9    A.   The third alternative, I do not know
10 whose loans they related to.
11    Q.   So whatever you said you did in your
12 plea, you do not know whether what you said you did
13 related to Walsh loans.  Is that true?
14          MR. MAGNANINI:  Objection to form.
15    A.   Yes.  To the extent that it might have
16 related to Walsh loans but I couldn't be sure.
17          MR. KOTT:  What was the basis for your
18 objection?
19          MR. MAGNANINI:  Well, repeat his
20 question again.
21          (The last question is read by the court
22 reporter.)
23          MR. McGOWAN:  It's a double negative I
24 think.
25    Q.   Calling your attention to page 26 of

Page 295

1 your January 15th plea, and Mr. Magnanini took you
2 through that, and I just want to make sure I
3 understand what you're saying.  The judge in asking
4 you questions referred to three things, A, B and C?
5    A.   Exactly.
6    Q.   Do I understand your testimony to be
7 that you were not saying that you did all three of
8 those things, you were saying you did some of those
9 things?
10    A.   That I --
11          MR. MAGNANINI:  Object.  That
12 mischaracterizes his testimony.
13    A.   I pled guilty to doing one or more of
14 those things.
15    Q.   And let me ask you for a moment to
16 assume, just assume --
17    A.   Excuse me.  One or more of the
18 defendants involved I guess.
19    Q.   What defendants are you referring to?
20    A.   I don't mean the defendants.  The people
21 mentioned in the counts of the indictment.  I think
22 there were nine of them all together.
23    Q.   Okay.  Assume for a moment that on page
24 26 you were referring to Walsh loans, just assume
25 that.

Page 296

1    A.   Okay.
2    Q.   Do you know which of the Walsh loans you
3 would have done either A or B or C or all, A, B and
4 C?
5    A.   No, I never separated that in my mind.
6 Once I was comforted by the attorney that one or more
7 applied and I didn't have to separate them out as to
8 which of the three I did with which of the subjects I
9 guess.  I don't know.
10    Q.   So what I'm really asking:  With respect
11 to that Exhibit 5 that I showed you that had the
12 chart attached to it, remember I showed you --
13    A.   Yes.
14    Q.   And some of those loans were closed by
15 you.  For any one of those loans would you be able to
16 say you did any of conduct on page 26?
17    A.   I wouldn't.  Not necessarily.
18    Q.   Okay.  And some you might have done the
19 conduct and some you might not have done the conduct
20 reflected on page 26.  Correct?
21    A.   I would say that's correct.
22    Q.   What would you need to do to determine
23 for any individual loan whether you did the conduct
24 referred to on page 26?
25    A.   I guess I would need to have multiple

Page 297

1 transactions or all 220 of them, if necessary, and:
2 How about on this one, did you do A?  Did you do B?
3 Did you do C?
4    Q.   You would actually have to look at your
5 file or Walsh's file?
6    A.   Look at something anyway.  Unless I had
7 a distinct recollection of that particular one, yes.
8    Q.   Thank you.  I don't have any further
9 questions.
10 CONTINUED REDIRECT EXAMINATION BY MR. MAGNANINI:
11    Q.   Mr. Yacker, just to follow up.  You
12 understand perjury.  Correct?
13    A.   Yes.
14    Q.   And so when on page 25 or, sorry, line
15 25 of page 26 when the court asked you:  You do all
16 these things, not one, not A or B or C, multiples of
17 them, but when they asked:  Did you do all these
18 things knowingly, voluntarily and willfully, you said
19 yes.
20    A.   Yes, I did say yes.
21    Q.   And that was to all three, that wasn't
22 to --
23    A.   No.  I can only tell you what my
24 understanding was, and, again, it is not something
25 I'm trying to create now 14 years later.  It's

Page 298

1  something that concerned me enough that I had a
2  direct conversation with Larry Lussberg's associate.
3  In fact, until you bailed me out and said he was also
4  at the hearing, I would have driven myself crazy, I
5  could have sworn he was there, and when you said they
6  were both there that would have explained it. I
7  distinctly remember, as I sit here today, having this
8  conversation with the young associate of Larry's.
9      Q.   Maybe this will help you then. Go on
10 page 26, if you will start at line nine, and it says:
11 "Did you commit the following fraudulent acts to
12 further the straw buyers' scheme:" I thought you had
13 previously testified that until Gary Grieser became
14 involved with Mr. Kane in 1996 that there weren't any
15 straw buyers.
16     A.   I may have said that. I don't remember
17 saying that, but m it sounds like something I would
18 have said.
19     Q.   So what your pleading to to A, B and C
20 involved a scheme with the straw buyer.
21     A.   That's what you're saying or that's what
22 you're asking. I don't know. I can only say
23 again --
24     Q.   Let's look at the question.
25     A.   Look at it all you want to. I am

Page 299

1  telling you what my understanding of what I said was
2  and it was important enough for me to hash it out
3  with my attorney right there at the table. Again, I
4  am not trying to recreate something 14 years later:
5  Obviously I meant this or I meant that. It concerned
6  me at the time.
7      Q.   I understand. When I read through your
8  plea you plead to a variety of things on page 23 and
9  24 and I am on page 25. The first question on line
10 11 is: "In regard to the information in 1996, did
11 Grieser and others solicit, locate persons willing to
12 act as straw buyers in numerous transactions even
13 though these persons actually had no interest in
14 obtaining such loans or purchasing such properties?"
15 And your answer to that was "Yes."
16          And then the next question was: "After
17 closing on these properties, did each straw buyer
18 convey 60 percent of their interest to Capital
19 Assets?" And you said, "Yes."
20          And then the next question was: "Did
21 you with the assistance of Lorraine King, your legal
22 secretary, prepare the joint venture agreement used
23 in those transactions?" And you said, "Yes."
24     A.   Okay.
25     Q.   And then you said: "Did you know that

Page 300

1  each of the straw buyers was being paid for the use
2  of their names and credit histories in obtaining the
3  subject mortgage loans and acquiring the subject
4  properties?" And you said, "Yes."
5      A.   Okay.
6      Q.   And you've already testified to that
7  separately here?
8      A.   I have.
9      Q.   And then the next question: "Did you
10 commit the following fraudulent acts to further the
11 straw buyers' scheme?"
12     A.   A, B and C.
13     Q.   And that's A, B and C. At the end the
14 judge asked you: "Did you do all these things
15 willfully, voluntarily and knowingly?" And you
16 said, "Yes."
17          And what is different or -- I am not
18 saying what's different now, but to what parts of
19 what is listed as A, B or C were you unsure if you
20 committed these acts?
21     A.   I can't answer that now any more than I
22 was prepared to answer it then. And without the
23 assurance from the attorney that I was admitting to
24 one or more of those things -- I don't care what the
25 judge said afterwards, and I don't care -- I don't

Page 301

1  mean to sound rude when I say this, I don't care what
2  your impression is of what the judge said. I know
3  what my understanding was and I know what it was
4  based on, my conversation with my lawyer. And that's
5  what my intent and meaning and purpose and everything
6  was. Notwithstanding the reference to perjury, and,
7  yes, I do know what perjury is.
8      Q.   How many loans did you close that were
9  flips that did not involve Mr. Kane?
10     A.   Perhaps none. I'm not unfamiliar with
11 the concept. I might have done a couple, but I kind
12 of alluded to it in my earlier testimony, there was
13 an ideal way to do it. I referred to the same office
14 and different rooms and that kind of thing. I recall
15 doing a couple of those. But they didn't have the
16 same odor about them.
17     Q.   Right. Did any of those involve straw
18 buyers?
19     A.   No.
20     Q.   Did any of them involve Mr. Kane or his
21 corporations?
22     A.   You told me to list the ones that didn't
23 involve Bill Kane.
24     Q.   That's what I'm saying.
25     A.   No, they didn't.

VERITEXT REPORTING COMPANY

212-267-6868                                        516-608-2400

a51af0f5-da6e-4c57-b258-d4af925f36ff

Page 302

1    Q.    And then all of the transactions that
2  involved the straw buyers with the purchase and the
3  sale, what entity funded those loans?  It was always
4  Walsh Securities, wasn't it?
5    A.    I believe so, yeah.
6    Q.    Okay.  No further questions.
7         MR. KOTT:  I have to further questions.
8         MR. McGOWAN:  No.
9    Q.    Thank you, Mr. Yacker.
10         (A discussion takes place off the
11  record).
12         (The deposition is concluded at 7:00
13  p.m.)
14
15
16    _____
17         STANLEY YACKER
18    Subscribed and sworn to before me
19    this _____ day of _____, 2010.
20    _____
21         Notary Public
22
23
24
25

Page 303

1         CERTIFICATE.
2
3         I, JANET BAILYN, a Notary Public and
4  Certified Court Reporter of the State of New Jersey,
5  do hereby certify that prior to the commencement of
6  the examination STANLEY YACKER was duly sworn by me
7  to testify the truth, the whole truth and nothing but
8  the truth.
9         I DO FURTHER CERTIFY that the foregoing
10  is a true and accurate transcript of the testimony as
11  taken stenographically by and before me at the time,
12  place and on the date hereinbefore set forth.
13         I DO FURTHER CERTIFY that I am neither a
14  relative nor employee nor attorney nor counsel of any
15  of the parties to this action, and that I am neither
16  a relative nor employee of such attorney or counsel,
17  and that I am not financially interested in the
18  action.
19
20  _____
    Notary Public of the State of New Jersey
21    My commission expires February 3, 2013
         License No. XI00970
22
    Date:  June 7, 2010
23
24
25

**A**

**ability** 24:6 33:18
38:22 131:9
215:14 285:21
**able** 14:23 15:23
43:15 52:14
105:17 136:17,25
137:5 138:2 175:5
177:5 182:24
204:19 221:14
225:20 226:1,12
234:15 276:4
296:15
**abolishing** 196:7
**above-entitled** 2:2
**absolutely** 7:10
79:25 92:25 96:6
107:25 203:12
205:15 211:7
221:16 240:21
241:4,11 251:14
259:3 275:8 292:3
**absorb** 104:22
**abstract** 19:22
**accept** 88:7
**acceptable** 86:21
88:3
**accepting** 105:5
**access** 46:23 243:16
**account** 17:7,9
34:10 35:23 43:16
51:13,15 52:15,19
52:23 53:11 60:15
60:22 61:17 62:3
62:7,9,11,22 63:6
63:9 64:17,21
96:15,21 97:6,12
103:25 105:9
107:3 134:22
135:5 136:9 137:1
137:19,21,23
138:2,4 173:15,21
173:23 177:4,6,9
222:20 237:5,15
241:14,19 243:10
243:16 244:22,23

244:23 245:5,22
246:9,10,23 247:2
247:4,23 251:13
251:22 256:7
257:2,11 261:8
267:17
**accountant** 138:7,8
138:11 224:18,20
242:21 243:3
**accounts** 51:8 95:7
138:6 237:6
**accrued** 64:7
**accumulate** 88:19
**accumulating**
88:18
**accurate** 303:10
**accused** 124:17
**acknowledge**
132:25 133:6
**acquire** 183:1
**acquired** 16:11
18:5 26:11 33:13
57:21 74:14 81:5
87:20 150:5
242:17 250:14,15
267:4 289:17
**acquires** 214:2
**acquiring** 74:17
264:6 300:3
**acquisition** 150:16
232:19 264:16
**act** 299:12
**acting** 168:24
**action** 1:2 53:6
303:15,18
**actions** 163:23
164:12
**activities** 198:8
**actor** 114:16
**acts** 274:6 277:15
278:25 280:2,16
298:11 300:10,20
**actual** 34:13 111:4
117:19 121:19
**add** 37:22 93:9
94:22 114:2

147:21 214:10
218:21 228:25
234:7 280:13
290:3 291:3
**added** 82:20 83:9
147:18
**adding** 26:17 128:4
154:10
**addition** 107:24
**additional** 119:9,10
142:6 145:2
**address** 144:6
161:23 162:1
183:23 250:6
266:21
**addressed** 149:8
202:5 213:24
238:17
**addresses** 158:15
**adjacent** 242:18
243:1
**admission** 61:6
**admit** 51:18 215:18
**admitted** 278:4
279:5,7
**admitting** 278:23
279:12 300:23
**advance** 228:11
**advanced** 199:25
**advantage** 124:6
**adversary** 201:17
201:19
**advice** 62:12
125:25
**affair** 28:12,13,15
28:23 30:13,14,16
**affidavit** 93:18
99:6 141:24
143:19,20,25
209:23 210:3,13
**affidavits** 212:17
274:19
**affiliation** 200:23
201:8
**affix** 148:12
**afford** 236:19

**afternoon** 213:4
**after-the-fact** 18:5
**age** 6:25
**Agel** 142:20 223:1
223:12,17 235:18
**agency** 1:17 3:17
5:14 49:14 141:4
148:8 163:10
170:1,4 180:2,15
213:18,21 238:22
240:23 281:7
**Agency's** 140:11
**agent** 42:20 85:21
94:25 98:25
100:25 105:6
131:3 143:18
145:11 155:23
156:18 157:2,8,10
163:21 229:7
287:21
**agitated** 235:19
**ago** 86:20 124:10
215:20 250:9
269:20
**agree** 121:8 213:10
217:1 218:9 254:5
292:17
**agreeable** 87:16
**agreeing** 122:20
**agreement** 123:4,8
123:20,25 126:22
127:15 299:22
**ahead** 198:2
**air** 119:3 206:22
208:20 282:11
**akin** 204:19
**alcohol** 6:18
**alert** 269:23
**alerted** 73:3,9
**alerting** 288:2
**Alfieri** 1:13 30:6,7
30:10,18 31:10,15
31:18 67:18,23,24
201:20 262:11,13
262:23,25 263:5
263:18

**Alfieris** 30:8
**Alfieri's** 31:15 68:6
**allegedly** 39:9
278:24
**allowed** 88:17
**alluded** 51:25
301:12
**alter** 120:15
**alternative** 103:4
294:9
**alternatives** 14:9
**Amboy** 182:4,15,21
183:11 187:19
188:18 265:16
**America** 6:24
182:22
**amount** 22:15
25:11 26:7 40:1,5
43:8 46:3 52:2
60:24 96:17 108:1
122:16,17 137:11
143:16 151:21,22
151:23 152:1,2
159:4,10,11,12
160:2 162:12,18
163:2,9 198:13
207:17 211:20
219:19 248:4,6
253:7 254:20
260:11
**amounts** 52:25
159:14 176:8
219:7 251:10
261:5
**Amy** 3:4 5:14 50:3
50:5 88:13 283:25
**analytically** 198:3
**and/or** 235:18
**Ann** 15:12
**Anna** 181:10
**annoyed** 62:15,20
**annual** 22:10
**answer** 6:1,11
29:13 32:5 35:2
36:14 41:25 44:19
45:2 50:25 55:12

59:8 60:1,10
62:10,23 64:10
67:2,11,22 70:22
71:7,10,13 78:6
86:7 98:1 99:9
113:4 114:8
120:10 125:14
143:21 145:16,16
152:11,14 154:10
154:12 155:13,14
162:5 165:13
167:23 169:1
172:25 174:22
175:3 186:11
199:15,15,20
200:3 212:10
213:25 217:8
220:14 221:22
224:11 226:24
233:13 234:7
246:19 250:5,25
251:24 256:14
260:17 266:7
267:12 271:9
274:23 277:7
278:7 280:5
281:18,20 282:7
290:7 293:20
299:15 300:21,22
**answered** 70:21
190:9 274:22
**answering** 6:19
25:25
**answers** 139:24
198:18,22 202:3
274:3
**Anthony** 1:13,14
16:13 50:21
200:19 258:20
**anxious** 75:8 80:16
207:14 264:18
**anybody** 97:21
98:4 106:14 131:7
139:22 142:9
177:1 209:4 279:1
282:4 285:9

**anyway** 31:1 53:4
56:24 88:23 92:18
101:19 102:15
121:17 122:22
128:19 152:13
233:15 243:1
283:19 285:1
290:4 297:6
**apart** 75:21 94:17
117:2 250:7
284:25
**apartment** 196:15
250:12
**apparently** 14:14
160:13 176:1
184:8 186:21
238:16 241:14,15
271:2 279:13
**appeal** 27:7 33:15
**appear** 166:18
256:16 288:12
**appearance** 259:16
**appeared** 58:16
**appearing** 284:13
**appears** 166:10
175:20 181:20
202:9 249:2,18
255:15 256:2
**Appelgate** 68:9,16
**applicable** 144:8
147:6
**applicants** 198:19
**application** 40:13
110:12
**applied** 145:22
250:20 276:1,7
278:4 296:7
**appointed** 196:21
197:1,1,13 198:7
199:4
**appointment**
196:15
**appraisal** 108:8
110:11
**appraisals** 111:17
112:13 129:5 285:8

285:10
**appraised** 109:24
**appraiser** 108:2,9
109:3,4
**appraisers** 109:13
111:13,16,20,22
280:23 285:17
**appraising** 111:13
**approach** 74:5
**approached** 26:8
**appropriated**
177:8
**approval** 198:16
227:21
**approve** 19:23
**approved** 18:16,20
19:9,12,15 20:2,3
20:5,7,10,17 21:7
21:13,17 44:9,17
44:20 130:21
214:22 231:22
232:5
**approximate** 50:13
60:1
**approximately**
63:9 194:20
208:13 237:13
**April** 49:14 63:24
70:10 138:19
172:8,18,25
178:17 191:9
192:19 242:9
268:19
**archaic** 86:20
**area** 27:10 82:1
199:22 200:6
250:9
**Arline** 150:17
166:6
**arms-length** 281:16
**Arnold** 15:17
**arose** 75:4
**arouses** 260:13
**arranged** 36:6
**art** 15:14 33:17
86:15

**article** 109:19,23
129:10 231:5
**articles** 27:14
**articulate** 43:2
**artificial** 103:10,11
123:24
**artistry** 81:10
**Asbury** 129:11
137:9 231:6 250:8
250:9,10 251:7,9
251:19,22 259:7
271:1
**ascertain** 185:6
**aside** 103:6 166:2
200:14,15 233:24
**asked** 5:9 14:11
24:16 25:18 70:18
87:3 89:7 90:24
91:23 98:13
100:19 115:15
116:23 124:12
143:18 167:24
170:22 186:20
217:20 218:4
227:7 263:2
275:20 277:10
278:12 280:10
289:12 291:17
297:15,17 300:14
**asking** 70:20,23
71:2,5,7,13
113:18 120:11
121:7 142:5
145:20 167:25
171:1 204:12
207:9 208:12
209:24 211:4
238:2 246:21
278:6 279:3 295:3
296:10 298:22
**assembled** 116:8
**asserted** 274:19
**Assets** 1:8,9 66:1,3
66:13 118:1
119:12 145:9
147:22 167:13

254:14 299:19
**assign** 198:14
**assigns** 155:20
**assist** 241:22
**assistance** 299:21
**assistant** 198:11
**associate** 8:7 23:18
23:20,21 30:4
275:13,18,21
298:2,8
**associated** 8:10
65:23 194:6
283:15,17
**associates** 10:2
**associate's** 277:24
**association** 262:23
262:25
**assume** 5:17 6:8
64:18 66:15 76:24
76:25 77:12 83:20
83:21 106:21,25
135:23 149:24
151:10,19 152:23
154:16 156:3,6
160:2,14 162:20
168:1 178:23,24
180:8 207:18
210:19,20 250:19
263:4 271:25
281:11 286:2
295:16,16,23,24
**assumed** 17:18
99:23,25 262:22
**assuming** 41:25
74:11 192:24
204:9
**assumption** 252:21
**assurance** 96:8
284:16 300:23
**assurances** 94:13
**astute** 33:13
**attached** 202:6
296:12
**attempts** 70:22
**attend** 7:18,22
112:13 146:21

191:17
**attended** 225:21
**attending** 44:25
**attention** 110:10
149:4 173:23
185:21 219:2
294:25
**attorney** 8:6 9:23
18:10,16,21 19:9
19:15 20:2,5,17
21:8,13,17 26:21
29:1,17,20,20
30:21 31:4,5,11
31:15,17 32:4,9
32:15,19 34:10,12
35:22 36:21 39:24
40:2 41:4,19
43:12 44:9,10
45:21 48:19 50:19
52:19 53:7 62:12
62:18 70:25 76:1
84:6 85:19 96:19
105:6 110:3 131:3
131:18,24 149:16
153:24,25 155:5
155:23 156:2,3,13
163:22 164:11,15
168:4,6 170:14,20
188:25 189:23
190:11 191:6
194:2,15 196:12
202:8 239:25
240:13 245:5
268:25 269:1
275:11 280:6
283:6 291:9 296:6
299:3 300:23
303:14,16
**attorneys** 3:5,9,12
3:17 8:19 28:1
43:8 44:17 156:19
157:18 235:17
263:15,20
**attorney's** 43:16
121:15 122:24
244:23 257:7

**Attorney-At-Law**
37:8
**attorney-wise**
23:15
**attorney/client**
59:17 189:24
190:2
**August** 183:12,17
**auspices** 62:18
194:10
**authority** 37:2
**authorize** 133:5
**authorized** 45:10
97:11 176:2
221:18
**automate** 35:6
**automated** 35:3,15
35:17 36:16 46:8
**automatically**
90:24 245:16
**automation** 36:7,10
**available** 236:22,25
**Avenue** 156:9
178:21 188:18
249:2 251:7,9,9
251:19 254:24
256:3,8 257:19,22
259:8 260:23
261:6 267:16
269:3 272:19
289:8
**averages** 69:4
**avoid** 125:17
**aware** 36:2 53:5
69:10,10 99:11
100:4,11,13,16,17
109:12,17 111:9
111:12 115:13
184:7 207:7
214:24 216:2
229:19 240:10
264:21 276:24
**awkward** 24:13
52:5 135:2 136:12
**a/k/a** 1:7

**B**
**B** 4:8 86:18 143:13
143:18,22 144:3
144:19 274:11
277:19 279:8
280:12 295:4
296:3,3 297:2,16
298:19 300:12,13
300:19
**back** 6:15 18:8
21:21 23:9 34:8
38:25 45:9 46:12
55:24,25 56:2
59:10 61:8 65:21
71:23 84:21 94:7
95:15,18 96:1
98:18 102:16,21
103:12 104:24
105:16 108:25
113:1,2,2,21
122:22 123:1,20
127:16 132:13
136:20 143:8,12
144:18 147:8
148:3 150:10
151:13 158:11
161:7 162:3,6,24
163:8,12 164:9
165:24 168:8
170:12,15,20,23
170:24 172:10
178:1 181:1 182:9
182:17 183:21
184:21 186:12
189:6 192:16
205:1,2,12,14
207:20 210:6
211:13,19 212:1
225:12 226:17
232:23 233:2
234:15 247:16
251:3,10,12
256:19 257:14,25
266:9 269:21
270:5 278:12
283:19 284:25

285:23 288:1,22
**backed** 26:22
**background** 7:17
72:24 78:5 79:18
193:17
**back-of-the-enve...**
187:21
**bad** 46:10 80:22
86:22 166:25
**bailed** 298:3
**BAILYN** 2:3 303:3
**balked** 275:20
**Bangs** 156:9 178:21
254:23 256:3,8
257:19,22 259:8
261:6 267:16
**bank** 13:16 16:25
40:23 42:21 43:6
43:14,15 96:22
98:20 101:1,6
104:10 122:7
146:22 214:11,12
215:9,25 256:23
257:3,9
**bankbook** 101:14
**Banking** 281:11
**banks** 98:17 101:16
122:3 228:14
257:9 267:15,15
**bar** 26:17 172:14
197:11,16,19,22
198:4,5,8,9,11,15
198:18,19,20,21
**bargain** 171:15
**Barnegat** 5:2
**baseball** 11:13,18
88:19
**based** 37:24 213:21
228:15 231:22
232:5 233:11,18
243:24 248:2
301:4
**baseman** 11:14
**basic** 6:16 90:7
123:18
**basically** 35:4

69:22 124:17
137:17 225:25
236:12 241:7,9
**basics** 5:23
**basis** 26:9 27:24
225:19 294:17
**Bates** 148:9,10
182:1 188:15
244:11 246:6
247:17 248:15
251:5,17 261:3
268:23 270:4
**Bay** 249:2 251:7,8
**bear** 81:7
**bearing** 75:3
**beauty** 123:8
245:25
**becoming** 122:6
**began** 27:18
**beginning** 85:5
116:20 130:6
208:1 244:9
**begins** 178:5
**behalf** 109:12
152:7 159:15
168:4,24 176:4
184:9 185:4 219:8
219:12,19
**belabor** 280:21
**believe** 6:12 9:15
35:23 42:19 47:4
47:13 50:18 51:10
52:4,10 53:20
55:5,7,8,23 56:1
60:24 67:10,15
68:10,19 76:10
82:4 87:5 91:18
108:19 111:25
140:19 162:25
163:23 164:11
186:5 190:18
203:2 212:22
219:18,22 232:25
244:1 253:18
261:24 302:5
**believed** 42:20

VERITEXT REPORTING COMPANY

137:12 168:9
**bell** 54:9
**bells** 118:24 187:2
**belongs** 157:13
**beneath** 151:21
152:1 156:24
157:4 183:23
251:8 253:3
**benefit** 242:1
**benefits** 6:23,25
**Bergen** 196:11
**best** 60:16 63:10
76:12,13 77:14
131:8 226:21
227:5,9,14 228:7
228:22,24 229:4
229:21 230:3,19
238:1
**bet** 168:22
**better** 1:19 25:12
38:19,19 43:25
45:7,8 94:23
102:21 114:6
125:20 138:13
153:16 195:24
207:1 235:13
236:12 270:1,1
**Betty** 15:12
**beyond** 55:11 126:7
266:11
**biased** 131:8
**big** 14:16 23:14
61:16,24 64:2
101:15 109:19
155:2 170:25
269:22 288:21
**biggest** 6:11 82:25
**bill** 25:7 28:11,13
28:15,18,21 41:9
42:7 43:21 45:9
45:14 47:13,16
53:1,3 54:2 55:3
65:15 69:2 70:18
70:21 72:4,23
76:2 79:3 81:3
92:11 93:9,25

97:7 102:14
116:18,22 117:2,3
123:19 131:23
138:10 139:23
140:7,14 150:6
161:24 208:20
224:19 229:1
236:7 241:22
242:20 243:5
245:20 250:13
254:18 264:20
265:5,23 267:20
268:1,3 277:12
282:13,16 285:18
301:23
**bills** 36:11
**binder** 40:19 47:8
90:16 91:6 116:14
140:15,24 145:20
146:15,23 147:1
147:13,14,17,20
149:15 152:6
153:1 154:13
**binders** 89:18
146:19
**bit** 19:16 26:20
43:3 50:10 59:14
78:5 93:22,24
94:5 101:23
102:17 105:16
113:16,18 114:3
115:10 124:13
131:4,4 134:19
186:9 191:1 198:1
199:16 215:19
250:24 265:24
267:12 268:15
293:18
**bits** 282:13,16
**blames** 125:15
**blank** 32:7 37:19
56:2 103:14 184:6
**bleeding** 61:25
**block** 226:9
**blood** 189:23
**blowing** 79:10

**Board** 197:10,16
197:19,21 198:21
**boarded** 109:20
**boat** 69:22
**Bob** 5:7
**boil** 39:19
**boilerplate** 143:22
144:2
**bona** 128:13
**bonus** 22:5
**book** 288:12,17
**bookkeeping** 51:11
**books** 46:16 198:14
198:17 207:15
247:1 269:1
**border** 34:4
**born** 87:10
**Borough** 111:2
**borrow** 214:18
**borrowed** 81:8
214:15
**borrower** 156:24
158:21,24 159:4
159:15 176:9,13
176:20 208:8,15
211:6,6,19,19
216:19 218:11
219:8,11,21 220:1
220:3,11 232:11
292:9
**borrowers** 115:14
176:18 216:4
219:4,20 221:5
274:9
**borrower's** 157:23
159:7 220:17
**boss** 138:9 168:24
**bother** 122:24
137:19
**bothers** 95:25
**bottom** 104:25
132:6 156:24
158:1,23 172:6
174:10 176:10
181:25 190:9
244:4 251:4

255:21 256:22
266:20
**bought** 110:19
250:15 257:24
285:1
**bounce** 60:22 96:22
**bounced** 52:18,21
121:20,22 237:10
**bouncing** 62:1
224:8 237:8,9
**box** 3:16 64:2,7
172:23 235:24
**boxes** 110:2,2
**brain** 16:16,21
78:14
**branch** 19:22 137:9
269:3 270:21
271:2
**bread** 33:6
**break** 6:8 27:6
49:23,25 89:2
**breaking** 185:18
188:1
**breath** 93:14 266:1
**breathe** 266:3
**brief** 89:2
**briefly** 138:22
226:7
**bright** 23:5 117:12
**bring** 79:16 84:19
113:21 148:24
158:16 280:16
**bringing** 158:21
**bring-down** 287:11
**bring-up** 287:8
**Bristol** 183:12,15
184:2
**broad** 82:16
**Brodo** 1:12 108:16
**broke** 95:17 109:18
187:7 196:17
**broker** 48:12 68:12
68:13,13 73:7
74:19
**brother** 15:10
**brought** 133:14,17

**Brown** 1:12 108:2
**Brunswick** 7:19
**brutal** 138:15
**build** 124:6
**building** 9:8 68:1,7
250:12,20,21
263:6
**built** 47:12
**bumped** 69:4
**bunch** 53:6 172:24
223:23 231:10
**bunched** 242:13
**bundle** 56:23 79:1
**burden** 95:23
**business** 18:8 20:8
22:4 36:15 54:21
55:8,14 92:5
132:24 135:6
199:24,25 200:1
207:7,10 213:22
243:19 244:17,23
245:23 246:10
**busy** 242:11
**buy** 82:22 239:17
240:11 242:12
266:23
**buyer** 29:10,15
32:10,14,19 33:16
40:1 42:7,24 81:4
81:16 85:1,11
86:3,9,22 87:10
87:13,18 88:8
91:9 101:7,8
104:16 114:14
117:23,24 118:2
119:8,9 120:2,2,8
120:9,21,21 126:6
126:13,14,23
127:14 132:19
134:4,5 147:13
152:7 158:7
159:11,11,13
162:10,14 170:14
170:21 176:20,22
176:22 209:8,25
212:5 213:22

214:2,4,6 239:21
274:20 284:2,18
298:20 299:17
**buyers** 42:9 44:3
55:19 74:6,14,17
74:21 75:8 86:13
87:9 88:17,24
89:1 97:15,20
98:5,10 99:18,22
112:12,14,18
113:6 118:5,6
119:11,14 122:17
122:21 127:9
128:22 129:13,19
129:23 132:2,21
133:2 158:9,16
177:22 181:6
189:22 194:24
202:25 208:22
209:3,11,12,19
210:18 211:24
212:12 221:3
233:7 258:21
269:4 274:15
277:8 290:11,17
298:12,15 299:12
300:1,11 301:18
302:2
**buyer's** 44:1 85:19
130:12,17 131:17
131:25 134:7,11
159:12 214:9
219:16 220:24
274:7 280:2
**buyer/borrower**
59:18
**buying** 42:4 55:9
80:25 83:17 87:9
88:20 99:24
122:18 123:5
128:7 209:20
210:1 212:12,13
239:14 290:20
**buys** 213:23
**B1** 147:9
**B2** 143:14 144:17

**C**

**C** 3:1 5:1 274:15
277:19 280:12
295:4 296:3,4
297:3,16 298:19
300:12,13,19
**cable** 81:23
**Calanni** 1:11 109:5
111:25
**calendar** 116:4,7
**call** 14:22 15:3 16:6
16:6 21:19 26:21
28:23 47:18 57:1
59:20 60:4 67:17
82:25 85:20 88:13
93:23 94:14 96:6
116:5 142:5
145:18 161:7,15
185:9 194:5
198:16 215:3,9
226:2 239:25
240:13 253:23
264:24 279:20
280:7 286:18
287:2,12
**called** 10:11 21:7
21:17,19 72:12
79:23 81:23 96:19
161:14 180:3
198:10 199:17,24
292:22 293:7
**calling** 41:5 294:25
**calls** 142:17 167:21
**candid** 106:8
**capacity** 109:1
146:22
**Capital** 1:8,9 66:1
66:3,13 118:1
119:12 145:9
147:22 167:13
254:14 299:18
**CAPMI** 119:11,17
120:3 122:14
145:9,11,18
254:13,17 255:6
257:23

**car** 18:13 61:12
207:17
**carbonized** 245:17
**card** 34:20 245:18
245:21,24
**cards** 34:16 88:20
**care** 79:13 101:18
122:18 128:9,13
128:17 135:4
147:24 169:20
212:15 213:21
227:3 256:14
280:7 287:16
300:24,25 301:1
**cared** 92:12 128:16
233:4
**careful** 199:19
**carefully** 101:20
199:16
**Carol** 10:17
**carrying** 81:7
**case** 5:9 7:8 19:7
26:21,25 59:13
99:23 120:18
143:11 149:10
154:18,22 168:9
168:13 169:18
170:18,21 173:5
178:15 184:24
186:20 196:6
224:10,13 232:16
265:10 266:5
272:25 292:17,21
293:8,10,22
**cases** 26:10 43:8
99:21,25 119:9
139:12 205:2
265:17
**cash** 35:15 36:20
91:9 96:22 129:14
158:24 243:22
244:15,20 245:7
246:8,17,22 247:2
247:3,4 249:7
254:2,11
**cashed** 96:24

**casual** 17:4
**Catch-22** 19:16
**caught** 52:2,4
**cause** 274:7,15
**caused** 17:20 79:24
**caveat** 57:20
228:25
**ceased** 135:6
**cede** 193:9
**Center** 3:7
**central** 200:6
**certain** 20:7 25:11
33:17 96:11
104:12 116:13
120:14 122:16,16
179:10 205:3
207:17 215:13
221:7 235:20
**certainly** 25:2
53:14 57:14 59:19
61:5,7 67:21
79:21 82:16
116:17 117:1
129:1 130:19
131:6 149:14
172:20 173:13,17
178:13 180:18
185:1 186:7
189:23 195:5
205:20 212:11
213:15 214:24
230:2 267:25
285:14 293:4
**certainty** 250:25
**certificate** 20:1
303:1
**certification** 99:2
**certified** 2:3 4:12
178:6,10 202:3
211:12 235:6,8
303:4
**certify** 303:5,9,13
**challenge** 26:15
**challenging** 195:24
195:24
**chance** 105:15

114:1 142:9 171:6
180:10 242:24
**change** 21:15 51:3
72:14,17,20 154:3
154:23 190:13
234:9 255:12
**changed** 41:24
57:16 82:8,21
95:4 154:8,11
162:12 226:4
240:11
**changing** 271:3
**channels** 81:23
**characterization**
209:10
**charge** 153:17
154:14
**charged** 124:14
230:5,6,9
**charges** 125:4
274:22
**charming** 191:22
**chart** 296:12
**chat** 78:21
**chatting** 78:22
**check** 34:19 37:2,3
37:3 43:15 51:22
52:11 63:15,16,17
100:24 101:1,2,15
101:21 102:11,14
102:15,18 103:12
103:14,16,18,23
104:19,21,24
105:8 106:3 132:4
132:8,9,19 141:11
141:14 162:16
186:16 218:15
222:10 237:9
244:24,25 245:11
245:16,19,23
246:1 247:7,21
248:4,19 253:12
253:13 256:23
257:1,3,7,15
258:16,17,20,22
258:23 259:6,12

**259:**15,19 260:10
260:13,14
**checked** 146:13,14
**checks** 34:21,22,24
34:25 37:4,7
41:12,12 49:1,3
52:8,18,21,22
60:23 62:1 89:18
93:16,19 96:2,9
96:20 97:12
103:12 176:17
222:12 224:9
225:1 237:9,11
245:13 252:24
253:4 254:2
259:23,24 260:3,6
260:20 261:3,4,9
261:12 278:15
**Chelsea** 260:23
269:3 272:19
**Chemical** 214:12
**Chevies** 207:17
**chicken** 137:22
**chief** 15:15
**children** 136:19
**choice** 157:14
**chord** 181:8
**chose** 215:9
**chosen** 32:8 40:24
**chronological**
244:24 245:11
**chunk** 60:25 61:24
62:1 63:18
**Cicalese** 1:14 50:20
50:21,24 53:23
54:1 68:20 134:14
134:17 135:17,20
200:19 201:2
202:10,12,17
**circumstances**
87:24 88:10 107:7
112:20 140:7
215:21
**cite** 113:3
**Citicorp** 182:21
183:12,17,17

**city** 250:11 259:7
270:21
**civic** 197:9
**civil** 1:2 124:23
125:23
**claim** 274:10
**claimed** 129:5
**claiming** 185:11
**clarity** 84:22
**clause** 122:4,8
146:9 212:22
215:2,15,22,25
**clean** 102:25
**clear** 65:24 68:24
70:24 266:16
**Cleary** 8:22,24 9:1
9:2
**clerk** 48:3,4,8
193:2 259:13,20
259:24
**clerked** 8:4
**clerkship** 194:1,8
**clerk's** 39:12 172:7
174:9 186:3
**client** 41:22 72:15
213:18 214:14
245:18
**clients** 27:17,23
41:5,9 42:2 72:21
190:3
**client's** 34:20
**Clintonesque**
101:25 106:7,7
**close** 12:2 20:10
73:5,13,18,25
74:6 92:21 93:2,6
94:10 95:25 112:2
116:16 121:5
170:6 186:8 192:7
202:13 203:9
206:14 207:8
217:22 220:8
223:2 274:11
282:2,24 301:8
**closed** 41:2 72:5
75:7 94:2,15,19

97:19 113:8 173:9
173:16 186:16
202:17,18 250:18
274:14 296:14
**closing** 11:23 12:13
13:7 21:5,19 29:9
30:21 31:4 32:9
32:19 37:10,11,15
37:21 38:15,23
39:11,16,18 40:23
41:3,6 42:20 44:1
44:1,3,7 45:21
46:1 47:3,4,5,11
49:8,10 54:21
58:16 76:15,21,22
79:2,4,6,12 83:11
83:12,24 84:15
89:24 90:3,12,15
90:17,25 91:4,13
91:15 92:9 93:2
94:11 95:11 98:19
98:25 103:18
105:6,6 108:1
112:22 113:11
116:6 117:6,19,22
119:4 120:4
129:25 130:12,17
131:3,16,21,22,25
132:3,20 133:10
133:25 134:12
140:17 141:23
146:21 149:3
152:17 153:2,5,11
153:17,24 154:3,5
154:14,15,16
155:3,5,18,22
156:1,3,8 158:16
162:22 163:13,22
164:1 165:15,22
172:18 173:3
174:8 176:3 178:7
178:8,12,12 182:3
183:19 184:1
188:25 190:8
191:6,17 192:4,19
202:8 205:2 206:7

216:5,9,12,17,23
217:2,10,14 218:2
218:7,15 220:1,6
220:16 221:21,24
222:4 226:22
227:1,10,12,15,20
228:16 229:24
233:1,2 234:10
236:21,23,23
237:1,2,2,3
257:22 266:6
271:18 274:16
284:3 287:8
299:17
**closings** 11:2,7
12:10 19:13 23:4
27:4 28:4,8 30:20
31:19 32:2 41:15
41:18,23 43:20
44:25 45:1 49:15
49:17 51:23 53:19
53:24 54:2,21,24
55:3 57:13 59:10
59:12,20,22 62:8
63:5 64:17 66:17
67:6 69:11,16,21
79:2 83:16 86:2
88:17 89:20 96:16
97:16 104:18
109:11 111:12
112:13 113:10
115:25 116:22
117:10,15,21
124:20 130:9
131:11 133:1,22
134:24 135:22
164:21,21,23
165:7 185:4
186:15 187:9,16
195:8,22 225:15
225:21 230:23
241:8 252:25
**Coastal** 1:17 3:17
5:13 49:13,17
139:12,13,15,18
139:21,25 140:4

140:11,21 141:1,3
142:2,5,14 143:24
147:24 148:7,17
148:18,23 149:13
150:6,7 152:20
153:7,7,7,20
154:19 163:10
170:1,3,7,18,20
170:21 171:1,19
180:2,15,21
183:23 184:5
186:22 222:23
223:4,12,19 225:9
235:14,19 236:3
236:15 238:5,22
239:2,10 240:6,17
240:24,25 281:7
288:5,8,8,22,25
**Coastal's** 151:10
152:5 240:17
**code** 172:14 244:11
**Cohen** 15:17
**coincidently**
137:10
**coining** 31:25 34:6
**collaborating**
293:4
**collect** 138:9
**collectable** 212:6
**collected** 176:9,9
176:12 218:10
**collected/deducted**
176:11
**collection** 101:2
**collector** 271:2
**college** 7:18
**column** 151:25
157:20 158:2
159:16 176:7
202:8 245:19,21
245:23
**comb** 233:3
**combination** 43:1
56:18 116:15
123:2 245:10
286:11

combined 253:12
267:20 288:17
come 16:22 24:1,24
35:10,14 37:13
38:9 44:24 52:23
56:14 66:6 74:18
78:23 92:8 93:14
112:23 114:1,10
124:24 132:6,12
132:15,16 136:16
158:4 159:19
160:11 170:12,15
170:24 173:23
220:6,20,23
223:19 224:15
226:17 236:5
239:14 242:21
243:7 254:4
260:15 262:9
265:25 269:21
290:23
comes 48:10 81:11
157:15 170:23
237:7
comfort 95:17
284:24
comfortable 61:13
123:14 276:5
comforted 276:8
296:6
comforting 96:3
coming 17:25,25
24:17 32:6 82:23
92:17 101:9,12
104:17 137:10
206:8 220:2,18
226:13 235:20,23
commencement
303:5
commencing 2:7
comment 94:23
commercial 207:13
commission 48:8
303:21
commit 143:14
274:6 277:14

280:1 298:11
300:10
commitment 139:2
143:9 144:25
145:8 146:3
147:10 151:8
234:4,17
commitments
139:10 232:16
233:19
committed 300:20
committee 169:4
199:6
committees 199:1
common 91:1
98:16 146:19
147:2,3 203:22
218:21,22
Commonwealth
1:15 3:9 5:11
18:23 20:2 193:14
Commonwealth's
202:4
communicate 46:6
112:25
communicated
46:10 72:13,16
communicating
45:9 72:15 74:10
74:13
communication
106:17
communications
58:12 68:16
companies 11:3
18:21 20:7 29:4
29:21 44:21 54:6
57:4 117:23 120:8
130:1 134:10
141:16 149:12
181:11 193:13
264:6 272:20
company 19:2,21
20:10,17 32:22
33:11 34:18 43:6
43:13 44:17 47:6

47:15 53:1 58:6
60:3 65:2 66:5,10
66:14 84:5 90:23
117:25 119:7,8
145:6,11 150:4,5
153:7,23,25 154:1
154:15,20 167:14
170:10 193:14
221:11 240:6
248:12 269:24
292:22
company's 19:6
47:12 293:25
comparable 111:17
111:22
compare 171:3,7
246:15,23
compared 77:17
comparing 69:25
171:10
compile 73:11
complaining
229:10,12
complaint 224:14
complaints 191:20
complete 17:20
192:25 264:24
288:3
completed 228:17
complex 196:16
complicated 26:12
complied 226:25
229:22
comply 38:15
143:13 163:22
164:1,6 226:22
230:2
Compound 31:19
comprised 117:25
comprises 256:1
computation
187:21
computer 35:3,8,22
36:10 37:23 51:8
53:12 137:18
241:19,20,23

242:3,21 245:13
245:14
computerized
138:4 246:17
computers 36:16
46:11,17 138:5
computer-genera...
38:3,4
computing 273:9
concept 87:10
301:11
concern 122:12
127:19,22 231:24
233:4
concerned 60:17
137:21 145:5
168:18 212:20
221:13 232:2
236:4,15 243:17
298:1 299:5
concerning 289:7
concerns 69:20
231:21
conclude 234:5
concluded 302:12
conclusion 167:21
concurrence
198:16 259:18
268:4
condition 220:1
condos 250:8
condo-ized 250:13
conduct 155:24
296:16,19,19,23
conducting 230:23
confidence 32:16
38:22
confirm 182:3
275:20
conflict 59:5
confronted 270:25
confused 183:13
278:11
confusing 84:2
165:10
confusion 279:10

conjunction 7:6
111:4 163:25
164:13
connection 54:13
54:14 55:3 65:10
67:4 99:12 235:16
238:8,22 239:11
263:5
connotation 86:11
86:13,23,23
conscious 188:6
consider 31:22
154:11 193:6
195:11 205:5
considered 80:15
136:23 185:24
205:4,5
consist 26:4
consternation
125:5
constituted 61:6
constructed 196:16
construction 17:22
33:11
CONSULTING
1:14
contact 39:23 41:4
41:8,23 54:16
73:22 111:19
236:7,8 239:10
contacted 112:1
contacting 192:17
205:22 206:6
contemplated
285:6
context 65:8 68:15
79:19 124:25
125:1
contingencies
40:10
continue 51:4
110:22
continued 24:8,12
53:23 297:10
continuing 282:18
contract 26:22 40:2

40:6 41:20 121:12
168:11 190:4
239:19 283:6
**contracts** 42:15
83:21
**contrary** 64:19
**control** 12:11 56:4
56:6 72:25 122:16
185:15 190:5
224:18 241:3
285:19
**controlled** 52:1
53:11 137:18
**conversation** 16:22
223:17 275:11,19
298:2,8 301:4
**conversations** 16:3
88:5 286:15
**converted** 24:10
**convey** 132:1
182:24 183:13,16
183:18 299:18
**conveyed** 182:13
183:11 236:10
**conveying** 182:20
216:4
**conviction** 140:8
**convoluted** 128:1
**cooperating** 71:10
78:7
**cooperation** 62:16
224:19
**copies** 177:20 178:6
178:10 205:3
211:10
**copy** 94:21 98:18
105:8 106:19
141:17,18,20
149:15 170:17
172:7 205:7,8,11
211:12 275:24
288:9,15,16
**copying** 11:5 98:21
204:25
**cord** 269:6
**corner** 148:9

150:21 171:13
172:1 175:16
243:25 268:23
**corporate** 120:15
126:5
**corporation** 12:18
48:23
**corporations** 12:14
12:15 32:3,25
39:3 149:11
301:21
**corporation's** 31:5
31:11
**correct** 7:13 20:13
50:7 57:5 58:16
59:11 68:20,21
70:2 76:11 77:19
80:3,13 83:13
85:12,13 87:14
139:19 152:5
157:5 174:5
186:13 195:22
196:22 197:7,24
197:25 198:23,24
201:16 203:23
207:5 209:10
212:2 214:4,5,9
214:10 215:4,5,6
215:7 219:6,11
221:8,9,15 222:12
222:17 225:22
252:14 254:16
260:8,12 262:2
270:16 278:21
282:20 284:22
286:2 292:2,13
294:1 296:20,21
297:12
**corrected** 212:21
**correctly** 189:12
217:16
**correspond** 247:10
**corresponds**
258:10
**corridor** 34:5
**cosmic** 191:1

**costs** 44:1,2,3,7
63:14 81:7 130:12
130:18 159:12
176:7 218:5,10
219:17 221:6
230:11
**counsel** 5:10 6:9
193:10 244:8
246:6 264:3
303:14,16
**Counties** 33:23
**counting** 10:12
**counts** 276:2,13,14
295:21
**county** 8:5 34:2,3
38:24 39:5,12
48:3,5,8 49:1 69:1
108:6 169:18
171:18 172:1,11
172:14 184:13,24
186:4,7 187:4
192:17 196:12,19
199:5 259:12,20
259:24 270:13
**couple** 10:16 11:5
12:19 14:9 20:14
33:5 52:18 53:2
54:10 68:13,18
133:4 185:8
187:18 200:18
204:2 208:11
224:8,24,25 225:4
237:11 263:15
291:8 301:11,15
**course** 41:1 51:3,10
93:4,5,25 239:13
**court** 1:1 5:2 6:5,6
8:4 9:17 42:13
77:8 80:6 125:2
168:17 196:7
197:1,14 199:5,11
199:14 273:15
294:21 297:15
303:4
**courteous** 288:2
**courtesy** 287:22

289:2
**cover** 53:4 63:13
106:18 225:1,7
287:13
**covered** 155:24
225:2
**covering** 184:23
**crazy** 110:15
265:22 298:4
**create** 106:10
113:22 121:10
123:24 297:25
**created** 99:12
103:4 126:8 127:1
212:19 215:23
223:22
**credit** 118:12 130:3
162:10,10 284:8
300:2
**credits** 159:7 245:4
**Crespo** 188:17,17
191:7 283:16
**Crespos** 190:24
191:16 225:16
283:3,13 289:8,16
**criminal** 124:25
125:1,23 200:1
292:17 293:22
**crisis** 78:24 79:23
79:24
**Cristo** 1:6 7:7 57:6
57:15,17 65:4
120:14 166:13
168:3,4 180:5
181:4,15,18
182:13,22 192:12
221:5 232:17
265:6 270:11
271:8,12,21 272:2
272:6,9
**cross** 4:2 201:12
220:4
**crossed** 16:16,21
65:9 201:5 263:24
269:11
**CROSS-EXAMI...**

193:11 213:3
235:11
**crucial** 205:3,4,5,6
205:6
**Cruz** 188:17 191:7
**Cs** 279:8
**CSL** 21:19
**CT** 148:17 151:5
151:14
**CTC** 148:9
**CT17767** 150:23
**current** 112:2
247:24 248:1,9
**currently** 99:3
**custodians** 14:15
**custom** 84:8
**cut** 102:24
**cute** 102:9
**cutesy** 102:1
**cutting** 106:20
222:10
**cut-and-paste**
123:16
**Cuzzi** 1:14 66:24
67:3,7 114:24
115:1 207:24
290:19
**Cuzzis** 283:1
**C-u-z-z-i** 67:1

**D**

**d** 144:13,14,15,21
144:22,23 145:18
147:8
**daily** 34:20 245:10
245:16 246:8
**danger** 79:10
**dangerous** 59:16
**DAP** 1:14
**dare** 125:22
**data** 34:14,16
**date** 13:7 37:20
40:23,24,25 82:9
82:16 84:15 92:9
99:4 166:8 167:3
167:6 169:8 172:2

181:14 182:3,20
183:16 188:20
191:3 192:3
238:12 243:25
244:24 245:1,11
247:21 248:18
257:15 259:4
273:18 303:12,22
**dated** 4:10,11,11,12
4:13,14,15 171:9
179:15,17,19,21
180:9,15 181:4
191:9 249:12
261:15,17 267:9
270:7 289:16
**dates** 23:9 126:9
188:12 192:15
193:1 232:19
247:6,9
**dating** 18:17
**daughter** 191:21
**David** 3:7 115:5
144:16 193:12
272:5
**Davis** 10:17 11:1
22:20,24 23:22
34:25
**day** 35:7 36:23,24
37:14 51:21 96:16
114:9 115:9
136:20 169:14
212:24 244:24
267:11 275:11,13
285:20 293:1
302:19
**days** 13:25 65:22
86:16 99:7 168:8
234:8,10
**deal** 40:19 46:13
72:8 74:12 79:9
91:9 108:7,8
132:22 155:2
170:25 190:14
201:3 214:17
220:11 221:6
240:6 243:18

269:22 288:21
**dealing** 72:19 78:15
98:4 293:4
**dealings** 68:11
75:23 83:21 85:22
**deals** 28:17 33:5
43:5 68:14 72:18
108:23 110:23
120:14 204:13
276:13 277:8
**dealt** 19:20 54:17
201:1 225:18
228:13 263:21
**debt** 285:2
**decide** 198:3 215:9
**decidedly** 212:11
**decides** 197:22
**decision** 26:16
134:16
**declared** 61:8
135:7
**declined** 14:7
**deducted** 218:12
254:19
**deduction** 96:18
**deed** 4:11,12 49:6
83:25 84:1,3,4,7,9
84:13,15,16 85:3
85:10,17,17,23
93:15,17 94:2,15
94:20 95:1 119:6
119:7,10,10
126:21 141:20
147:9,11,11
165:11 166:5,8,12
167:3,12,16,20,25
168:3,5,10 169:8
170:8,11 171:7,15
171:22,24 172:9
174:11,19 179:19
179:21 180:5,7,23
181:3,14 182:8,20
183:11 184:14,22
184:23 185:13,23
187:4 192:21,24
204:2 205:4 214:2

215:23 216:20
226:13 233:21
257:25 259:22
264:19,23 265:1,2
265:3,5,7,15,20
266:2,6 270:7
271:20 272:2,9
284:14,15,15
287:18,23,24
**deeded** 120:3
286:20 287:1
**deeding** 126:23
**deeds** 38:24 39:5
39:11 49:2,12,17
64:6,11 119:5,18
119:23 120:7,19
126:3,4,18 127:4
127:5,14 145:4
168:14,18 169:5
169:15,18,23
170:6 172:18,24
173:3,11,15
174:11,16 178:16
179:1,1,4 185:6
192:18 204:3
213:8 216:14
222:24 223:13,23
225:10 232:19
236:4,15 237:14
237:14 238:19
260:7 261:12
271:17,19 272:8
286:17 288:25
**Deer** 250:8
**default** 122:5
284:17 292:6
**Defendant** 3:9,17
**defendants** 1:20
3:12 295:18,19,20
**defense** 110:7
**DeFeo** 7:12 13:4
27:25 28:3 32:18
33:7 55:6,17,17
69:14,22 70:10,18
71:4 72:1 74:8,22
74:24 75:5 77:10

77:16,21 78:3
292:18 293:2,23
**DeFeo's** 77:1
**deficiency** 292:10
**define** 45:3
**definite** 282:14
**definitely** 44:7 46:9
46:14 121:23
130:15 189:22
190:8 201:23
268:6 273:8
**definition** 101:25
**degenerated** 85:7
**degree** 125:18
197:6
**DEK** 65:13
**delay** 173:11
**DelDeo** 244:8
**deliver** 57:1
**delivered** 95:2,2
140:25 225:22
**delivering** 89:15
113:12
**DeMaio** 8:9,11,18
194:3,3
**demanded** 98:17
**demanding** 62:17
147:23
**DeMola** 15:12
**demonstrate**
100:24
**denied** 53:10
137:16
**denomination**
60:23
**dep** 210:7
**department** 18:5
227:10,20 281:11
**depended** 22:3
**depending** 90:4
101:25
**Depends** 37:12
**deposed** 5:17 7:1,6
**deposit** 103:7
104:22 105:8
162:7,17 220:24

**deposited** 105:9
177:4
**deposition** 1:5 5:9
6:5 138:18,19
243:22 268:19
302:12
**Depositor** 159:16
**deposits** 70:20
274:8 278:13
**derogatory** 136:7
**descended** 103:1
**describe** 39:17 56:9
80:19 86:8 274:18
278:25
**described** 25:23
43:20 56:3 81:19
82:18
**describing** 86:10
**description** 4:9
35:12 98:22 131:5
248:25 257:3
258:19
**design** 22:7 51:17
85:6 127:6 132:14
172:21 173:17
230:1
**designated** 147:13
147:14 154:14,23
157:13
**designed** 143:21
144:2 174:23
**desk** 65:9 136:14
**despite** 154:20
228:16
**destroyed** 14:19
**detailed** 99:2 217:9
**details** 66:21 87:1
95:14 97:3 106:13
235:23 293:6
**determine** 184:14
232:10 296:22
**determined** 133:25
**determining**
202:16,20
**developed** 63:8
72:6 96:14

development
130:23 240:4
deviations 227:1
Device 232:22
devised 101:19
102:21
devolves 43:12
devoted 51:6
DiBENEDETTO
1:11 108:4
dictating 52:7
dictation 25:25
differ 90:5
difference 76:11
83:1 159:2,8,10
Differences 90:10
different 6:21 21:9
28:10 29:13 41:19
55:22 59:12,17
60:19 82:18 90:4
92:6 97:19 114:13
141:16 169:2
211:15 216:24
240:23 245:23
252:25 257:12
262:18 274:24
278:19 300:17,18
301:14
differently 105:18
130:16
digging 185:1
dim 46:25 250:22
Dinaso 89:6
direct 4:2 5:4 39:23
41:4 50:2 59:17
64:18 89:4 112:19
113:3 114:8 149:4
178:22 190:5
223:17 225:18
239:3 267:2 273:2
273:2 279:23,24
298:2
directed 92:16
255:13 266:10
272:22,24 293:12
directing 5:15

219:2
direction 62:24
92:24 222:15
254:18 255:9
directions 279:14
directly 40:12
45:17,19 66:18
67:16 74:10 77:25
111:20 135:13
140:14 142:23
145:20 209:18
240:7 250:5 251:8
252:20 286:14
disagree 71:23
274:2
disapprove 19:23
disbarred 9:18
disburse 47:14
164:25 165:3
227:22
disbursed 95:10
164:21,23 165:7
165:11,14
disbursement
35:16 47:11
227:11,19 243:22
244:16,20 245:7
245:22 246:18,23
247:2,3 249:8
254:2,11
disbursements
36:20 43:16 47:2
47:3,6,6,24
226:12 227:12
245:3,4 246:9
247:4 258:4
274:18
disbursing 94:10
discarded 38:7,11
discipline 199:18
disciplined 199:10
199:13
disclose 131:6
287:5
disclosed 87:16
131:22 157:21

219:17
discourse 169:3
discourteous 289:4
discuss 139:17
233:6 262:9
264:13
discussed 97:14
177:24 190:4,4
209:22 283:13
288:4 291:5,7
discussing 77:13
264:2
discussion 83:5
115:23 148:21
188:9 272:11
302:10
discussions 142:17
dishonestly 61:6
dismissed 224:14
dispose 88:20
dispute 53:13 75:4
123:1 134:21
136:8 142:24
199:17 224:3
distinct 107:12
297:7
distinction 50:17
distinctly 298:7
distinguished
77:16
distribute 93:1,6
221:20
distributed 92:22
221:14 222:16
distributing 222:5
distribution 222:9
DISTRICT 1:1,1
disturbed 114:9
divide 222:11
divided 92:13
doc 253:22
does 269:24
document 99:3,4
139:1 161:11
210:4 211:25
217:20 228:21

232:9 233:5 235:5
235:7 246:5
253:22 276:18
278:1
documents 10:23
13:24 14:4,15,19
15:1 35:21 37:11
41:1 49:12 58:10
84:19 89:15,16,19
96:11 100:2
122:10 132:25
133:6,10 138:21
138:23 140:21
141:3,8,22 142:2
142:6 143:23
148:12,15 152:5
163:15 178:3,4,5
178:6,9,10 190:9
205:1,4,12,23
210:12 215:16
218:25 223:3,5
225:22 226:16
227:7 233:2
235:20 238:8
244:7 255:15
269:21 271:17
274:16
doing 14:12 25:6
25:13 27:8 33:9
39:1 40:6 53:18
63:5 67:6 78:21
80:1,8 82:4 86:1
95:5 103:19 106:2
108:21 109:11
111:9,11 112:22
113:23 118:11
120:25 123:14
135:6,20 136:13
136:22 153:17
186:15 187:9
188:22 193:23
194:9,20 195:1
203:6 208:13
267:21 279:7
280:15 287:6,7
295:13 301:15

dollars 45:23
132:14
Donna 1:17 7:12
28:6,12 70:10
74:20 76:4 78:16
292:18
Doppelgangery
191:2
dose 40:18
double 117:22
294:23
doubt 51:18 127:17
129:22 133:3,24
159:25 170:22
dozen 72:6 231:3
draft 52:11 123:1
123:18
drafted 121:12
draw 22:12 56:2
57:14
drawing 22:1 32:6
184:6
DRD 1:2
dreamed 285:9
drew 123:19
drive 56:25 161:21
250:8
driven 298:4
driver's 99:5
drop 13:13 56:25
76:20
dropped 72:12
125:3 162:4
Drove 18:13
drugs 6:18
due 36:12 122:4,6
159:4,10,11,12
212:21 215:2,14
215:22,24 290:11
dug 123:3
duly 5:2 303:6
dumped 242:15
duped 114:16
dust 131:23
duty 7:23
D&Sons 12:20

33:10 57:4,12,16
65:5,22,24 89:9
271:7,13,20 272:2
272:6,9
**D'Apolito** 1:14
16:14 258:20,21
**D-i-n-a-s-o** 89:8
**D-2** 146:10
**D/B/A** 1:18

**E**

E 3:1,1 4:8 5:1,1
167:18
**earlier** 12:1 32:11
35:11 39:7,8 44:8
46:15 47:1 49:16
67:16 68:22 81:3
89:22 91:18 93:8
93:13 110:18
128:6 129:13
145:3 176:16
189:5 190:15,17
206:13 211:4,13
240:22 282:3
284:1 301:12
**earliest** 188:24
189:8
**early** 30:20 59:24
59:25 60:6 68:14
69:20 77:13 116:9
117:11 187:14,15
190:20
**earmark** 103:7
**earmarked** 253:23
**earned** 122:20
**earnest** 159:16
162:7,17
**ease** 36:1
**East** 251:19,23
**easy** 88:11 240:7
**Edison** 3:16
**educated** 234:24
248:7,8 259:17
**EDWARD** 3:11
**effect** 53:12 99:15
104:22 135:10

168:24 206:24
223:10 285:2
291:21
**effective** 101:13
115:17 185:16
**efficacy** 196:10
**effort** 40:8
**ego** 120:15
**eight** 97:19 210:1
290:20
**eight-month**
270:18
**either** 14:8 19:22
36:25 38:2 40:14
46:24 54:3 70:18
75:15 86:25 87:22
93:19 101:6,7,10
102:5 115:18
121:22,22 131:4
132:13 134:10
137:9 141:2 144:8
201:4 203:7 227:2
232:20 238:15
248:8 296:3
**elbow** 146:1
**elbows** 189:13
**electronic** 35:25
**element** 82:20 83:9
**eligible** 144:10
**else's** 124:19
**embellishment**
96:18
**emphasis** 99:7
122:2 155:1
**emphasized** 275:23
**employ** 124:12
125:8 135:24
185:10
**employed** 135:17
**employee** 23:22
136:11 303:14,16
**employees** 9:24
24:1
**employment** 8:2
50:7 135:16
**encompassed** 277:2

277:5
**encourage** 43:11
**encouraged** 173:13
293:11
**Endorsement**
56:21,22
**ends** 144:17
**energy** 56:23 72:9
79:1
**engaged** 214:24
**English** 3:6 5:11
**enjoyed** 27:8
**enlightening** 79:15
114:9
**enormous** 126:1
**entered** 34:19
148:20 286:25
**entering** 216:19
**entire** 10:6 122:6
283:14
**entirely** 241:24
**entities** 126:5
151:17 191:5
**entitled** 52:12
139:1 192:23
**entity** 18:3 120:15
151:2 153:16
156:4 161:4
189:13 254:14
265:6 302:3
**entries** 70:20
256:22
**entry** 247:20
248:17 251:18
254:22 255:18
**envelope** 94:5
**envious** 85:2
**Epp** 65:20
**equal** 269:21
**equals** 159:12
**erupted** 60:15
**escape** 263:16
**escapes** 14:10
**escrow** 94:25 95:2
100:9,10,20,21,22
100:25 101:21,21

103:5 105:5 106:5
106:10,22,23
107:4,22 159:20
220:21 226:3
274:10
**ESQ** 1:12,13,13,14
3:3,4,7,11,15
**Esquire** 149:9
155:24 171:14
180:9 188:19
**essence** 196:11
**essential** 128:25
**establish** 179:10
188:12
**estate** 26:7,15 27:4
27:5,12 28:4,8
37:11 39:16,17
54:21 66:14 68:13
80:20 86:14 90:15
108:23 110:23
111:12 117:2,4,5
117:15 123:5
130:9,12 142:15
147:4 152:21
154:7 160:15
163:25 164:14
168:14 173:7,8
185:5 189:1 192:1
192:5 193:23
194:9,12,14,21
195:3,8,21,22
196:15 199:22,23
200:6,12 203:21
234:5 239:15
280:23
**estimate** 117:3
195:7,8 238:1
**estimates** 118:7
**Ethel** 3:15
**ethics** 53:7 62:12
62:18 169:4
198:25 199:5
**event** 133:13
205:18 206:23
215:3
**events** 239:13

**eventually** 6:2 8:13
103:23,24
**everybody** 127:8
168:19 172:23
**everybody's** 85:5
**evidence** 193:6
**evolve** 45:5
**evolved** 25:6 43:10
45:4
**exact** 293:14
**exactly** 8:15 25:17
60:12 102:2 105:3
115:11 116:2
200:8 208:19
222:13 224:2
235:23 267:21
278:23 285:8
295:5
**exam** 198:4,5,20
**examination** 5:4
50:2 89:4 198:14
198:18 241:17
291:16 297:10
303:6
**examiner** 198:8
**Examiners** 197:11
197:16,19,22
198:21
**examiner's** 198:11
198:15
**example** 49:2 78:18
79:17 94:14 95:12
119:25 147:5,15
165:16 213:17
220:11 221:17
240:4 268:9
**examples** 56:11
241:3
**exceptions** 143:14
144:7,7 145:2
287:16 291:8
**excluded** 143:23
**exclusive** 250:16
**exclusively** 51:6
110:6
**excuse** 94:4 205:11

223:7 237:9
239:22 295:17
**executed** 211:18,25
265:16
**exerted** 93:12
**exhibit** 70:7 146:2
146:5 150:11,13
150:16 161:8
166:11 167:4,7,10
169:9 170:3 171:4
171:8,11,17,18
172:15,16,16
175:10 180:6
243:21 249:15
253:18 266:9
268:22 270:3
271:15 272:14
296:11
**exhibits** 138:18,20
179:24 188:13
210:8 265:12,14
268:18
**exist** 95:1
**existed** 215:15
**Existing** 160:7
**exit** 293:16
**expect** 10:21
124:15,16 147:17
190:10 203:10
205:14 234:23
**expectation** 128:18
**expected** 162:21
233:11
**expenditures** 33:16
**expenses** 43:11
**experience** 19:17
19:18 146:20
149:13 194:20
208:5 213:22
227:24 228:2
233:12,18
**experienced** 200:11
207:4,5 234:4
**expert** 143:1
**expiration** 99:4
**expires** 303:21

**explain** 51:14 78:6
118:4 128:21
175:4
**explained** 190:7,9
278:10 280:6
298:6
**explanation** 93:3
146:19
**express** 164:8
**expression** 40:3
56:5 206:21
282:11
**extended** 161:15
**extension** 168:25
**extensive** 236:8
**extent** 59:15 96:2
115:17 195:6
201:1 214:6
223:24 264:17
294:15
**extra** 82:22
**exuded** 191:22
**eyebrow** 234:21,24
**eyes** 87:23
**e-mail** 46:8,9,10
**e-mails** 46:12

**F**

**F** 2:6 3:4 180:8
**face** 16:9,9 79:22
158:7
**facilitate** 34:23
43:13 222:9
**facilitated** 45:11
**fact** 16:12 17:25
18:7 42:12 50:18
57:22 75:21 99:14
100:10 109:10,16
110:5 154:20
177:7 178:10
203:1 212:23
213:12 214:8
218:11 219:23
223:4,12,13
226:21 228:16
231:25 233:6

235:19 237:15
240:10 246:12
280:17 293:13
298:3
**facts** 121:19 123:19
**factually** 102:9
**faded** 21:3 57:12
**failed** 164:1
**failure** 163:21
**fair** 26:7 40:1,5
165:9 200:4
225:14 226:5,14
226:18
**fairly** 33:22 181:24
210:16 261:5
**faith** 100:24
**fall** 245:20,21
**false** 99:11 274:8
274:16 278:13
279:5
**falsely** 274:19
**familiar** 13:22 21:5
21:10 38:20 54:11
55:2,11 57:6,23
58:5,8,19,22
65:10 67:9 89:13
89:23 181:8 187:1
189:19 258:10
**familiarity** 187:2
269:6
**famous** 131:21
172:23 235:24
**fan** 11:13,18
**fancied** 85:22
**far** 14:18,20 24:11
45:9 69:3 72:21
94:17 111:1
118:16 140:1,2
168:18 192:15
202:12 219:15
221:13 236:8
264:5,8 275:12
281:6 283:20
**fashion** 65:23 66:5
103:22
**fast** 117:13

**fatherly** 125:25
**fault** 211:4,17
**favor** 136:13
256:19 259:1
**favorite** 240:5
**favors** 136:22
**fax** 72:2 94:20
106:18 227:20
**faxed** 72:11 227:10
**FBI** 14:1,22 15:1
35:11,18 62:16,20
110:2 121:14
**February** 9:14,15
9:16 188:20 189:2
242:9 270:15
271:17 303:21
**federal** 215:13
273:15
**fee** 45:14,20 48:7
96:18 131:14
151:22 199:17
259:17,21,25
**feeding** 62:19
**feel** 6:22 40:21
42:14 114:15
122:7 223:23
276:5 281:20
285:15
**feeling** 61:14 80:17
**feels** 125:16
**fees** 43:11 48:1,12
48:17 61:2 62:2,2
63:14,22 131:25
132:3 156:19
157:18 172:9
173:20 174:10
176:7 190:4 218:5
218:10,19 223:25
225:7 230:4,11,17
236:22,22
**fell** 250:23 284:25
**fellow** 15:14 89:11
96:19
**felt** 44:8 61:11
78:20 93:11
123:14 168:23

186:9 217:13
226:25 276:9
293:17
**fide** 128:13
**Fidelity** 1:16 3:13
5:12 19:7,8,13
213:5
**fiduciaries** 197:4
**fiduciary** 95:8
197:6
**field** 18:13 200:12
**fifth** 293:10
**fight** 196:5
**figure** 22:2 41:17
53:8 66:13 101:6
103:7 159:5
173:21,22
**figured** 24:15
162:20
**file** 26:14 38:10
49:6 64:6 85:17
110:10,11 150:23
151:4,7 161:14
169:17 171:22
184:21 185:2,13
186:12 187:4
188:24 189:11
192:23 202:20
203:18,21,23
204:13 208:3
245:20 260:7
261:12 283:3,5
288:20 289:6,7,16
297:5,5
**filed** 22:18 144:5
171:18,24 172:18
178:9,17,17 185:7
185:7 224:4
235:20,22 236:17
238:9,19 288:15
288:25
**files** 14:12 120:12
148:18 184:13
185:6 186:16
188:14 191:3
202:23 204:24

205:8 231:17 232:15 233:5 244:2,10
**filing** 10:24 49:17 63:14 84:13 192:18
**fill** 26:13 37:19 61:19 110:13 245:15
**filled** 36:23 103:13 103:15 198:18 260:10
**filling** 19:19
**final** 14:21 37:1,24 147:11 150:20
**finalized** 40:6
**finally** 136:25 172:12 214:16
**finance** 13:17 67:9 67:14,19 223:25
**financed** 189:3
**Financial** 189:16 189:17
**financially** 303:17
**financing** 160:13 214:22,25 216:9 216:15
**find** 51:12 52:14 75:8 78:17 79:5 175:5 177:5 217:19 239:25 240:13 287:2
**fine** 273:11
**finger** 240:20
**fingers** 59:2 97:8 229:1 285:18
**finish** 5:25 6:1 17:19 80:10 102:20 135:3 174:21 187:12 188:2 289:14
**finished** 194:1,7
**Finkelstein** 32:4 68:23 69:23 71:2 71:5,16
**fire** 95:19

**firm** 8:23 9:3,19,25 10:9 40:19 67:25 143:11 168:14 180:3 261:9
**first** 13:5,6,10 21:24 25:20 27:13 33:2 45:18 63:15 72:7 76:19 110:17 113:21 121:20 129:11 130:4 149:21 151:11 158:15,20,24 159:15 160:23 163:18 167:25 169:12 178:2 183:5,9 188:16 190:13 202:4 210:11 219:3 229:17 240:18 243:25 248:17 260:17 261:4 265:24 268:21 288:6 292:12 293:8 299:9
**firsthand** 239:3
**fiscal** 207:15
**fit** 56:11 58:11 65:16 131:5 221:15
**five** 7:5 9:2 93:23 187:22 248:14 251:5
**fix** 206:11
**fixed** 110:20
**fixer-uppers** 33:10
**fixing** 81:2 119:15
**flavor** 118:21 282:12
**flesh** 189:22
**flexibility** 25:11
**flexible** 130:25
**flip** 80:20,24 81:11 81:19,21,23 82:19 86:10 148:3 150:10 180:25 212:14 234:2,6,20

256:19 259:1 274:12
**flipped** 82:24 223:1
**Flippee** 82:25
**flipping** 82:23 182:9
**flips** 80:22 82:4,17 83:9 84:23 301:9
**fluid** 237:7
**focus** 20:25 21:9 44:10 100:17
**focused** 275:21 276:17 277:14
**foggiest** 66:11 252:17
**follow** 34:23 90:7 142:4 185:3 230:17 286:4 297:11
**followed** 93:8 184:12
**following** 166:12 274:6 277:15 280:1 298:11 300:10
**follows** 5:3
**follow-up** 280:22 281:21
**food** 79:11
**forceful** 75:16
**foreclosed** 292:7
**foreclosure** 14:13 204:18 205:19 286:21 291:22,24 292:11
**foregoing** 303:9
**foreign** 88:1
**forenoon** 2:7
**forge** 133:9
**forget** 30:9 66:4 245:25
**forgot** 34:17 47:17 88:13 142:10 287:9
**forgotten** 17:4
**form** 8:15 19:3,20

26:13 37:16,24 90:19 98:24 99:6 99:7 123:10 127:25 128:15 130:21 144:9 145:13,14,15,21 149:18 152:10 153:13 155:7,8 157:13,15 161:14 161:15,15,17 163:8 164:3,4,17 164:18 175:6 176:14 204:21 208:9 209:15,21 209:22 210:16 212:7,8 213:13 215:17 216:7 218:23 220:20 221:2 226:4 230:7 231:1 232:12 234:2,25 246:8 247:11 252:10 266:12 281:17 284:16 285:25 286:1 289:24 294:14
**formal** 107:7,8
**formality** 19:11
**format** 35:24,25 90:7
**forms** 38:2 102:4 161:13 289:25
**forth** 45:9 46:12 143:22 182:10 211:14 251:11,12 303:12
**fortuitously** 92:8
**Fortunately** 184:19
**forward** 38:23 170:17
**forwarded** 39:5,11 218:13 227:25
**found** 14:25 50:18 53:3 90:7 97:2,4 113:7 188:24 189:9 191:4,25

192:2,23 286:24
**four** 3:7 18:22 113:7 179:24 268:18 276:12
**fourth** 152:16 254:21 255:1 256:6 293:9
**Fox** 3:10 5:12
**fraction** 129:2
**frame** 20:21,24 77:6,9
**framed** 204:23
**frankly** 216:2
**fraud** 155:5 164:10 164:14 193:6
**frauds** 77:9,16,17
**fraudulent** 107:22 185:25 274:6,16 277:15 278:25 280:1 298:11 300:10
**freak** 12:12 56:4,6 241:4
**freaks** 72:25
**freaky** 137:18
**Fred** 15:21
**free** 280:14
**Freedman** 150:17 150:17 166:5,6
**Freedmans** 168:2
**Freehold** 194:1
**frequent** 122:3
**frequently** 92:11 92:19
**fresh** 120:24
**friend** 96:20
**front** 178:2 227:15 246:22,24
**front-page** 109:19
**full** 72:9 105:2
**function** 24:12 32:22 122:21 287:20
**functionaries** 235:18
**fund** 228:1,18

264:15
**funded** 17:6,22
96:7 99:13 100:3
160:3 181:11
191:4 192:1
250:19 277:12
285:4 302:3
**funding** 1:8 12:22
58:6,13,15,20,24
64:20 102:6
116:16 155:19
189:14 220:22,25
228:13,18
**funds** 17:16 43:15
64:16,21,24 81:8
93:1 100:21
157:23 164:11,15
164:21,23,25
165:4,7,15 206:7
220:7,9,10 221:20
222:1,6,9 251:21
274:9,9,19 278:14
278:16
**funny** 38:18
**further** 94:1,5
111:18 146:18
213:1 242:8
255:17 274:6
277:15 280:2
291:15 297:8
298:12 300:10
302:6,7 303:9,13
**furthermore**
151:20
**future** 75:17 127:2
**fuzzy** 13:21 159:3
225:11

**G**

**gaga** 33:18
**gain** 46:23
**game** 71:11
**games** 94:24
**GARDENS** 1:19
**Gary** 1:10 66:8
82:11,14 83:8

91:20 123:19
124:11 208:21
256:24 267:9
298:13
**Gateway** 3:7
**geared** 103:10
**gears** 13:23 220:19
**Gees** 107:18
**general** 26:6 27:21
62:9 73:8 134:11
244:23 284:7
**generally** 48:19
90:11,13 160:16
160:18 225:23
226:18 235:24
266:13
**generated** 221:4
**gentleman** 65:25
**geographically**
34:3 94:17
**George** 180:6 181:5
187:1
**getting** 25:2 40:2,6
43:17 45:14 61:1
64:11,12 72:18
75:16 77:11 82:22
91:12 94:20
118:20,21 128:11
145:12 158:22
161:2,2,4 172:24
180:20 207:20
208:19,22,25
228:12 229:12
235:19 238:19
255:6 272:23
282:19
**GG** 256:23,24
257:3
**Gibbons** 244:8
**gift** 220:12,12
**gigantic** 237:4
**Gilgar** 15:14
**girl** 135:11
**gist** 193:3
**give** 9:4 19:5 34:24
48:9 50:10 51:16

54:8,10,12 56:10
56:10 75:6 78:18
82:15 96:4 102:14
102:16,18 147:25
153:14 162:16
185:20 284:3
288:18
**given** 10:3 55:18
63:11 102:4 132:4
132:7,9 138:18
177:15 198:20
204:21 214:2
225:9 236:21
**giver** 162:9
**gives** 34:3 227:21
**giving** 6:4 20:16
127:20 128:2
238:1 258:2
**glad** 80:21 258:12
**glanced** 180:11,13
**glaring** 185:19
**glasses** 70:12
148:25
**glowing** 33:4 56:19
**go** 5:20 6:15 8:17
24:4,11 26:24
38:25 56:25 84:21
85:3 96:21 102:16
108:25 112:24
132:24 135:16
143:12 144:18
156:14,23 161:18
163:12 164:9
172:10 175:15
182:17 184:20
185:12 186:12
192:15 193:20
198:2 224:20
232:22 237:8
239:16 245:23
246:12 251:1
254:21 255:17
257:25 266:2
279:22 298:9
**goes** 65:21 104:5
118:16 153:4

170:20 205:17
237:7 239:19
**going** 14:8 18:2,4
20:11 21:11,21
35:5 38:1 41:18
49:24 50:10,16
70:6,8 73:3,4 75:6
78:4 85:20 86:18
87:3,22 88:13
93:24 96:22
102:13,14 103:12
106:2 119:17
120:1 121:4
122:14 123:11
132:17,23,23
138:14 142:4,9
143:8 146:17
147:8 149:4
152:15 153:16,24
154:1,1 162:17,24
165:19 166:1
168:8 173:6 178:1
188:12 191:2
192:16 193:3,5
202:2 204:23
205:25 206:10,21
214:3,8 222:15
231:17 235:12
236:14 239:14,17
239:25 240:11
242:24 247:16
257:14 264:22
265:21 266:9
275:9 278:11
280:13,21 283:8
283:21 288:4
293:19
**good** 5:5,6 33:17
36:9 37:18 39:14
41:13,14 46:11
63:18 86:23 93:10
100:24 113:19
114:2 118:12
125:25 135:25
147:15 149:14
153:3 158:19

167:2 172:21
195:11,12 200:17
213:4 284:9 290:6
**gossip** 18:6
**gossipy** 68:3
**gotten** 80:22 97:13
106:15 123:20
165:11 192:20
**government** 35:11
35:25 46:16 78:11
78:12 80:7 244:1
246:25 247:15
**go-getter** 72:10
**grabbed** 103:1
**grade** 198:14,22
**gradual** 21:16
50:11 51:3
**graduate** 7:20,25
194:4
**graduated** 8:3
**Granata** 8:22,24
9:1,3,5 12:3 23:10
23:11,14,24 24:2
24:8 242:7
**grand** 276:21,21
**gratuitously** 94:22
**gravitated** 21:8
**great** 195:5 243:17
**greatest** 33:6
**greed** 120:23
**grief** 125:4
**Grieser** 1:10 4:15
66:6,8,20 77:18
77:23 82:11,14,18
83:8 86:24 91:20
92:8,18,22 121:22
133:22 165:8,15
208:21 209:2
255:14 256:24
267:9,11 268:9,13
282:17 286:12,13
291:11 298:13
299:11
**Grieser's** 83:2
91:25 117:25
254:14 267:18,23

**Grieser-related**
124:11,18
**gross** 159:4,10
**ground** 5:20 155:11
206:2
**group** 14:1 59:15
137:14
**growing** 196:15
**Gruntal** 189:15,16
**guess** 6:16 9:18
14:6 22:9 23:6
25:20 26:18 31:23
35:23 37:12 41:17
45:23 55:12 56:18
59:3 61:14 62:19
68:2 69:19 71:10
71:11 73:2 76:6,8
76:9 78:8 82:21
93:4 97:21 98:9
107:17 109:16,18
110:9 111:23
117:14 118:5
121:15 125:16
135:3 140:9
143:23 155:12
164:24 165:21
172:25 196:24
208:23 228:7
242:2 245:4 248:7
248:8 249:5
251:15 259:17
273:13 290:24
295:18 296:9,25
**guessed** 191:11
**guesses** 76:12
**guessing** 248:7
**guidance** 117:11
**guilty** 273:12 276:5
276:9,19,23
277:11,20 292:16
292:16 295:13
**gumming** 61:3
**guy** 95:3 123:6
194:4,6 239:15
241:2
**guys** 102:23 121:21

123:4,11
**guy's** 111:2
**G.F** 60:4 189:15
**G.J.L** 1:7 65:17

**—— H ——**

**H** 4:8
**habit** 79:1 149:14
272:19
**Hack** 180:3 182:2
186:22
**half** 39:20 72:5
93:14 227:18
265:25
**hall** 293:7
**hand** 205:17,17
236:5 244:4
253:13
**handed** 186:25
**handle** 34:13 47:2
73:1 140:4 196:4
242:11
**handled** 83:19
88:10 190:14,15
190:17 229:7
236:9 271:5
**handling** 54:2
153:23 154:1,2
164:11,15 229:2
**hands** 95:4 103:2
127:11 162:13
240:12
**hands-on** 72:25
**handwriting** 139:6
166:16,24 167:1
246:14 273:7,9
290:4,6
**handwritten** 35:24
38:5,10,13 166:14
**handyman** 123:7
**hang** 37:18
**hanging** 187:12
293:18
**happen** 154:2
166:25 173:8
198:19

**happened** 9:16
32:24 33:3 49:16
51:21 95:13
100:23 104:18
142:7 173:5,6
178:14 202:1
222:13 224:2
265:17 266:4
285:9
**happening** 49:5
88:23 125:17
**happens** 122:2
217:10 281:22
**happy** 40:4 122:7
208:16 214:19
286:5
**hard** 26:6 43:2
53:13 206:22
225:19
**Harvard** 194:4
**hash** 299:2
**hate** 215:18
**Hayes** 3:11 4:5
5:11 11:17,20
36:3,6 127:25
145:13 152:9
155:8,11 158:14
159:6 164:4,17
165:9 174:13
175:6 187:24
190:12,22 192:9
213:2,3 252:10,14
281:25 286:4
290:10
**hazard** 228:21
229:12 251:15
**head** 90:3 204:24
**headlines** 185:19
**head** 16:22 18:6
71:22 78:11,12
79:21 80:16 86:2
97:18 116:15,18
205:14
**heard** 17:21,23
40:3 60:3 65:4,7
65:20 66:1,24

67:5,20 68:3,4,9
74:4 86:6 99:14
100:8 106:12
118:7 133:18,19
185:24 187:1
282:13,16 286:13
286:13 290:25
291:10
**hearing** 18:1 71:17
223:11 229:11
278:19 298:4
**heart** 38:21
**heavy** 242:13
**heck** 19:24 169:10
**held** 2:5 87:21 94:2
96:25 100:25
162:9 266:1
**hell** 95:17 293:13
**help** 46:23 63:13
78:5 81:12 124:12
137:25 138:8
223:25 241:22
242:15 258:12
271:4 298:9
**helped** 124:21
**helper** 10:12
**helpful** 141:18
**helping** 10:15
138:3
**hereinbefore**
303:12
**hesitating** 230:24
**hey** 96:4 142:10
269:24
**hiatus** 116:24
**hide** 124:5 130:20
131:7
**high** 195:19 197:6
**higher** 81:13
**Hills** 2:6 3:5
**hire** 23:9 24:21
**hired** 23:8,11,13
285:17
**histories** 300:2
**history** 197:19
**hit** 164:24

**hitting** 145:25
**hold** 93:25 95:3
96:5,10,20 102:15
102:18 237:13
**holding** 100:10,21
101:20,21 103:5,9
104:23 105:19
107:3 274:10
278:15
**hole** 51:13,14 52:14
61:16,19 62:3
63:8 96:14,21
237:5
**home** 1:8 12:21
40:10 58:6,13,15
58:19,24 64:20
102:6 136:19
137:22 155:19
220:22,25
**homeowner** 91:3
**homes** 1:19 55:9
65:13 210:2
**honestly** 288:22
**honesty** 200:16
**hook** 258:19
**hoot** 147:25
**hope** 128:19 138:6
237:7
**hopefully** 40:23
**hoping** 223:20
**hopper** 73:12
116:10,11
**hostility** 196:8
**hour** 25:5 39:20
**hourly** 25:1,4
**hours** 52:16 178:7
187:22,23
**house** 24:9 33:15
81:14,23 109:20
111:3 161:25
209:20 212:13
239:14,17,18
240:1,4,11 283:11
283:20
**houses** 33:12
**Housing** 130:22

**HUD** 43:22 48:11
  58:9 104:25
  130:21 131:6
  132:1 141:17
  156:17 157:12
  158:15 218:24
  219:17 227:9
  228:11 234:12
  253:11,14,16
  255:10
**HUD-1** 37:16,19
  130:21 134:8
  163:8 203:25
  219:7,18 227:11
  227:20,25 228:17
  230:5,15,18 254:6
  255:6 266:12
  274:17
**HUD-1s** 48:18
  130:17
**hundred** 45:22
**hung** 136:6
**hungry** 102:23
**hurt** 5:22 212:5
**husband** 215:22
**hypothetically**
  47:22

## I
**ice** 95:6
**ID** 247:23 249:2
  254:23 257:2
**idea** 22:19 34:4
  59:8 66:11 103:3
  121:20 151:9
  183:3 248:22
  251:14 252:17
  260:3 261:14
  280:25 281:8,19
  293:10
**ideal** 84:22 301:13
**ideally** 84:14
**identification**
  98:14,18 114:12
  177:15,20,20,22
  179:16,18,20,22

235:10 249:13
  261:16,18
**identified** 232:17
  232:18 234:17
**identify** 137:5
**identifying** 290:6
**IDs** 98:23
**ignorance** 215:18
**II** 1:11
**illegitimate** 86:12
**illiterate** 35:8
  241:23
**illusion** 113:22
**image** 59:2 81:18
  200:8
**immediately** 49:7,9
  60:20 61:22 63:12
  224:24 242:6
**impact** 115:1 214:3
  214:8
**implement** 241:25
**implications** 78:7
  125:23,23
**implied** 119:16
**implies** 152:10
  158:7 175:7
**implying** 69:14
  79:24
**importance** 44:23
  170:19
**important** 6:6
  38:12 82:20 83:8
  101:4,5 119:20
  178:25 179:3,9
  204:17 211:11,22
  212:25 299:2
**imprecise** 60:11
**impressed** 24:5
**impression** 88:24
  121:16 209:13
  282:5,14 301:2
**improper** 168:15
**improperly** 98:24
  153:18
**improve** 81:25
**improvements**

33:15
**impute** 42:13
**inaccurate** 55:24
  56:1
**inadvertently**
  260:11
**incensed** 214:14
**inches** 196:5
**incident** 75:3 114:7
**incidental** 11:4
**inclined** 62:5
**include** 105:7
  142:10
**included** 95:23
  149:13 194:23
  195:1 231:22
  247:1
**including** 52:1 86:7
  274:16
**income** 22:18
  110:15 231:22
**incorrectly** 260:10
**increase** 25:3
**increased** 46:4
**independent** 71:25
  189:10 256:17
**INDEX** 4:1
**indicate** 181:20
  233:25
**indicated** 157:10
  157:17 217:12
  222:18
**indicates** 212:24
  219:7 230:11
**indicating** 249:25
**indicia** 234:20
**indicted** 276:25
  277:6
**indictment** 276:3
  276:15,22,22
  277:2,4,8 279:19
  280:8 295:21
**indirect** 27:12
  223:16
**indirectly** 66:19
  67:16 111:20

142:23 145:20
  209:18
**individual** 51:24
  91:3 103:18
  208:15 286:7
  296:23
**individuals** 8:21
  27:22 113:13
  209:2 281:13
**industry** 104:5
  233:12,18 287:10
**infer** 88:11
**inflating** 109:13
**influence** 6:18,22
**inform** 154:15
  288:22
**informal** 78:22
**informally** 92:5
**information** 47:18
  64:8 72:3 104:7
  111:22 112:2
  119:1 138:1
  143:17 152:4
  193:16 224:17
  232:6,18 234:4,11
  234:18,19 247:8
  258:12 276:19,20
  276:23 277:6,11
  280:8 282:10
  288:11,19 299:10
**informed** 153:23
**ingredient** 128:25
**inherited** 104:5
**initial** 39:23 41:21
  110:21 119:6
  250:25 266:15
  286:4
**initially** 23:7 24:7
  30:19 100:19
  119:25 147:19
  149:22
**initials** 63:2 66:12
  107:9,15 131:21
  175:23
**inner** 118:9
**innovation** 83:3

**input** 34:13,15
  138:1 243:9,12
**inquiry** 231:13
**inquisitive** 101:17
**insert** 245:17
**inserting** 126:9
**inside** 53:14 55:18
  78:23
**insignificant**
  237:11
**insist** 170:23
**insisted** 114:10
  229:2 240:23
**insistence** 62:25
**insofar** 149:18
**inspection** 79:7
**inspections** 40:10
**instance** 86:17
  107:20 126:17
  185:17 272:21
**instances** 54:11
  75:9 76:1 84:18
  112:16 132:11
  133:4 142:13
  153:21 157:11
  185:9 186:10
**instant** 37:6
**instructed** 52:11
  261:11
**instruction** 6:17
  90:4 216:17,23
  217:2,14 221:24
  230:15
**instructions** 38:15
  38:20 89:24 90:12
  95:21,23 163:23
  164:2,7 176:3
  216:6,9,12 218:2
  218:7 220:2,7,16
  221:21 222:4
  226:22 227:1,12
  227:15 228:17
**instrument** 172:8
  259:22
**instruments** 64:12
**insulted** 293:17

insurance 1:15,16
  1:17 3:9,13,13
  18:15,24 19:2,6,7
  20:12 47:9 90:16
  139:2,10 140:16
  143:9 144:10,11
  146:3 147:10,23
  150:6 151:22
  163:10 193:14
  214:4,9 228:21
  229:2,6,16,23
  241:2 281:11
insure 153:15,15
  219:25
insured 145:21
  147:17,20
insuring 147:13
  213:18 229:16
intellectual 26:9
intelligence 24:6
intent 131:6 132:1
  145:17 230:2
  280:16 301:5
intention 73:12,15
  73:18 81:1 85:5
  130:19 206:14
  283:22
interacted 139:20
interaction 29:6
  238:21 239:1
interest 61:4 81:8
  122:17 128:3,8,10
  144:25 145:8,10
  145:12 160:25
  170:11,15 216:4
  233:21 234:17
  250:14,17 268:5
  273:10 284:2,5,7
  284:22 292:1
  299:13,18
interested 20:25
  24:17 26:24
  101:11 105:18
  247:6 282:17,22
  303:17
interesting 16:20

70:4 75:2 191:1
internal 124:6
  148:13 151:10
  154:19
interpreted 209:17
Interrogatories
  202:5
interrupt 272:1
  277:16
intricacies 36:13
intricate 26:11
  168:11
intrigued 69:18
introduced 13:2
  112:24 262:20
investigate 185:1
  220:17
investment 1:9
  99:20,24 122:19
  167:14
Investors 252:11
invoice 47:17,20,23
  141:12 148:7
  151:12,13,16
  152:16 162:24
  163:2
invoices 152:19
invoke 215:14,21
involve 301:9,17,20
  301:23
involved 11:8,24
  12:3 13:20 19:7
  19:19 23:4 28:18
  29:24 30:2,12
  32:4,20,23 40:12
  40:14,22 45:8
  54:24 55:19 66:22
  68:17 69:12 73:6
  74:9,11 75:14
  76:21 77:17,18,22
  77:23 82:10,13
  83:8 90:21 91:3
  91:19 108:9,22
  109:4 117:19
  125:24 131:18
  134:12 153:11

154:6 160:16
  170:13 196:10,15
  204:9 219:23
  240:18 252:18
  258:21 263:13,19
  271:12,13 281:14
  293:24 295:18
  298:14,20 302:2
involvement 100:1
  198:25 284:11
involves 168:12
involving 11:2,9
  27:5 39:2 55:17
  76:22 92:3 133:1
  142:24 188:25
  283:12
IOU 128:20
Irene 7:12 13:4
  27:24 28:10,11
  32:12 33:18 55:6
  70:10,18,22 71:4
  74:19 75:16 78:16
  292:18
Irene's 56:19 78:22
irked 115:9
ironed 40:5
isolated 31:21
  133:4 185:8,9
  186:10 225:24
  263:17
issue 20:11 28:22
  59:13 77:6,10
  134:24,25 135:5
  143:15 153:10
  154:16,22 180:22
  184:10 215:20
  220:22 222:12
  232:4 245:13
  264:22 269:25
  271:1,3,24 272:18
  274:7 278:12,20
  283:10 287:15,19
  288:11 290:12
issued 96:2,15
  144:10,11 147:10
  214:4 229:16,24

230:1 232:16
  260:15 274:8
issues 137:1 196:15
issuing 153:8
  155:23 163:21
  170:13 279:5
item 253:21

**J**

J 3:11 149:8 155:24
  159:16 180:4
James 1:11 8:22
  15:10 108:2
JANET 2:3 303:3
January 180:16
  238:12 273:13,19
  278:19 295:1
jealous 85:2
jeopardy 79:9
Jersey 1:1 2:5,6 3:5
  3:8,16 5:2 26:13
  146:21 147:3
  168:16 182:4
  193:18 196:8
  197:14,19,23
  199:5 200:6
  280:24 281:2
  303:4,20
Jill 151:4 156:9
  166:14,16 167:12
  167:13
Jimmy 11:15,16
job 25:8 37:10
  62:13 123:17
  157:9 169:17,19
  170:5,6 249:2
  254:23 259:8
jobs 110:14
John 2:6 3:4 180:8
joined 8:6,19 10:18
  194:2
joint 77:5 117:24
  120:9,21 121:12
  123:3 126:16,22
  127:15,15 145:4
  214:1 216:13,15

216:16,20 284:14
  286:25 287:5
  290:16 291:19
  292:2 299:22
joke 78:24
Jones 113:2
journal 27:15,15
  34:20 36:20
  244:16,20 245:8
  245:17 246:18
  247:5 249:8 254:3
  254:11
judge 8:4,5 42:13
  194:1 196:14,18
  196:18 197:1
  273:17 280:10
  293:12 295:3
  300:14,25 301:2
judgments 179:12
judicial 194:8
juicy 80:16
Julio 188:17 191:6
July 166:10 167:5
  169:13 172:19
  174:8 178:17
  180:5 181:4,17
  182:25 183:14,19
  192:17 247:21
  248:18 251:17
  252:6,7 253:4
  254:12 255:18
  257:15,21,22
  258:16,16 259:4
  259:24 260:20
  261:4 265:15
  266:25 267:9
  270:7 271:18
jumped 79:14
jumping 18:8 34:8
June 2:7 187:8,13
  187:18 192:8,17
  303:22
Junior 207:24
jury 79:16 80:16
  276:21,21
Justice 200:1

**justification** 95:16
**J.G.L** 120:15

**K**

**K** 5:1 8:5
**Kane** 1:10 11:3,7
  11:24 12:3,21
  13:1,5 28:12,13
  28:15,21 29:20
  30:13,14,16 31:7
  31:11 32:3,9,24
  33:8 36:4,5,6 39:2
  41:9,14,18 43:20
  43:21 44:25 45:9
  45:14,16 48:22
  49:4,7 51:17 53:3
  53:9,16,19 55:3,6
  55:18 56:3,9
  58:19 59:2,10
  60:7,13 62:8 63:5
  63:11 64:5 65:1
  65:11,15,23 66:16
  66:21 67:17 69:2
  69:11,24 70:18
  72:5,18,23 73:4
  74:5,9,14,16 75:5
  76:2,23 77:18,22
  79:3 81:3 82:4
  83:7,17,22 85:11
  85:18,22 86:5,25
  89:14 91:19 92:1
  92:11 93:9 97:7
  100:19 102:10
  103:13 104:20,21
  104:22 106:15
  107:21 108:8,23
  109:12 110:19
  111:5,6,12 113:12
  115:14 116:5,18
  116:22 117:2,18
  119:24,25 120:4,7
  120:8,14,20,20,23
  121:22 124:20
  126:5,13,14
  129:25 131:10,23
  132:2 133:1,1

134:10,21 135:6
135:12,22 137:10
138:1 139:23,25
140:7,12,14 141:1
142:15,23 143:5
149:10,22 150:1,4
150:4,17 152:20
153:22 154:6
156:4,6 160:15
161:25 162:16,20
163:25 164:13
165:7,15,16 173:7
173:10 177:14,19
182:24 183:13,18
185:4 187:16
188:25 189:6
190:14 191:5,25
192:5 202:13
203:1,14 204:13
208:20 209:2
210:7 221:9,15
222:19 223:21
224:3 229:1
233:24 234:9
236:7,25 237:3
239:2,7,9 240:18
240:19,25 241:5,8
241:25 242:20
245:20 252:2,19
253:9,11 254:19
255:11 256:24
257:16,21,23
261:11 262:7,10
262:20,21 263:2,8
263:12,16 264:6,9
264:14,20 265:15
265:25 266:10,23
267:2,10,18 268:1
268:8 271:11
277:12 285:11,13
285:19 286:12,13
291:11 298:14
301:9,20,23
**Kane's** 12:9 25:7
  25:14 28:18,25
  29:3 31:4 42:7

53:24 54:2,21,24
55:19 57:3,9 69:8
69:16,21 73:15
82:17 84:5,12,19
89:20 92:24 116:1
117:23 119:7,8
134:1 149:11
151:2,17 161:24
181:11 187:10
222:9,14 224:17
243:3 265:6,23
267:21 268:3
272:20
**Kane-generated**
  87:4
**keep** 49:24 134:10
  166:1 173:6
  204:25
**keeps** 43:11 270:1
**Kelly** 16:10 100:7
**Kennedy** 2:6 3:4
**kept** 95:15 116:8
  120:3 208:22
  244:15
**key** 87:24 275:9
**kids** 88:19
**Kin** 146:5
**kind** 10:13,15 11:5
  12:11 13:15 18:17
  19:9,17,19 20:14
  22:3 24:5 26:25
  27:11 30:25 32:16
  35:7 38:17,21
  40:21 41:13 43:9
  44:23 45:3,4 49:9
  50:11 51:4,9
  53:15 54:8 55:13
  57:12 66:10 69:25
  69:25 72:10 75:4
  78:9,13,23 79:9
  79:10 81:4,8,17
  82:12 87:24 89:15
  94:21,24,25 96:1
  96:7 98:19 99:5
  102:1 103:4 104:4
  106:2 109:22

113:3 115:11
116:19 119:2
123:5,17 125:14
125:25 128:1
131:2 136:12
154:9 170:12
180:11 186:9
191:22 194:4
195:25 196:9,13
201:17,18 206:25
207:15 212:19,24
213:24 233:7
234:1 236:9
241:21 258:8
263:20 275:25
284:16 290:16
293:1,19 301:11
301:14
**kinds** 79:5 191:19
  195:20
**King** 10:11 11:8
  22:20,24 23:3
  36:3 37:4 45:12
  45:13,16 47:1
  50:6 52:5 53:22
  64:5 74:5 89:23
  97:22 98:5,13
  111:21 112:13,17
  115:7,13,20,21
  117:6,16 124:9
  126:12,19 127:4
  129:21 133:5,14
  133:21 135:15,24
  138:19 141:6
  142:1 146:2 148:4
  150:10,13,15
  151:1 163:24
  164:13 167:4,18
  168:6 169:5,9
  170:3 171:4,8,11
  172:15,16,16
  175:9,24 176:2
  177:2,14,18,18
  185:4 186:17
  210:9,10 239:1
  249:18,21 253:4,8

253:15 254:7
261:12,21 266:24
267:8 272:16
273:2,3 299:21
**King's** 24:19 25:19
  138:19 166:21,23
  170:6 243:21
  268:19
**King-10** 171:18
**King-11** 161:8
**King-12** 156:14
  162:6 163:8
  253:19
**King-13** 175:13
  178:1 210:11
  217:19 253:17,18
**King-15** 245:2
  247:16 251:4
**King-16** 268:16
**King-17** 270:20
**King-18** 271:15
**King-19** 272:14
  273:5
**King-3** 139:1,5
  140:24 143:8
**King-4** 151:23
  152:2
**King-5** 155:16
  163:13 166:2
**King-6** 151:14
  162:25
**King-7** 166:3,4,5
  167:7 168:1
  172:10,13
**King-8** 166:12
  169:24 170:4
  172:10,13
**King-9** 171:17,25
  172:7
**knew** 14:11 15:2,3
  38:20 50:17,19
  53:16 66:12 67:13
  88:12,16 89:10
  97:6 107:10 108:5
  108:9,19 123:11
  125:25 142:7

168:21 177:23
209:11,18 210:1
264:9,11 268:14
285:14,15 288:6
290:11,16
**Knight** 8:5 194:1
**know** 5:7,24 6:8
12:6,8,23,25 14:5
14:18,20,21 15:4
15:23 16:10,18,23
16:24 17:5,21
18:6,12,25 19:8
19:11,19 20:23
21:15,16,18,20
22:2,14,15 23:8
23:12 24:14 25:5
26:8,16,21,24
28:6,19 29:5,17
30:1,1,2,5 31:10
32:21 33:14 34:15
36:11,14,18,18,24
37:20 38:6 39:14
42:1,3,5,12,24,25
44:4,12,18,19
45:2,16 46:3,20
46:21 47:14,22
49:20 50:14,16,23
51:1 53:10,15,22
53:25 54:1,3,3,20
54:23 55:1,10,13
56:10 57:16,19
58:10,17,21,21,23
59:4 61:10,11,25
62:19 63:21 64:4
64:22 65:8 66:3,6
66:22 67:4,20,22
67:25 68:5,20,25
68:25 69:7 71:8
71:22 72:1,5
73:21 74:2,15
75:16,18,19 76:11
76:14,24 77:20,24
78:8 80:14,24
81:4,7,12,16 82:3
82:9 83:4,20,23
85:23 87:1,2,5

88:1 89:5,18 92:3
92:7,12 94:19
95:4,14 96:1 97:3
97:6,11,21 98:4,8
98:10,13,16 99:10
99:14,16,18,25
100:18 101:1,14
104:1,3,3,4,10,15
104:17 105:21,25
106:9,11,12,13,14
106:17,24 107:14
107:16,20 108:1,7
108:15,15,20
109:2,9 110:14
111:21,23 112:13
112:17,25 113:2,8
113:20 114:5,6,24
114:20 115:7,11
116:2,10,25 118:6
118:8,18,22,23,25
119:2,3,20 122:11
122:14,19 124:4
125:15,21 128:16
129:21,22,23
130:2 131:17
133:12,21,23,24
134:20 135:14,15
135:21 136:1
137:4,20,23 138:5
138:6 139:14
140:1,2,14,19,20
141:6,21 142:20
142:21,25 146:15
146:18 147:1
148:1 149:24
150:1 151:7 152:8
152:12,14 154:19
154:25 155:9,10
155:10,13,14,15
156:11,13 157:14
157:25 158:6
159:9 160:18
161:11,23 162:19
164:6,8,19 165:25
166:22 170:16
171:10,21,23

172:20,25 173:1
173:12 175:2
176:5,15,23
177:22 178:14,16
178:19,20 180:9
183:20 184:7,25
185:8,11 186:18
186:22 189:5
190:5,24 195:12
195:13 196:1,4,23
198:4 200:10,24
202:12,19 203:2,8
207:16 209:12
212:9,23 213:15
214:11,11 220:23
221:22 225:6
226:24 229:8,25
235:1 237:6 238:7
238:11,25,25
239:1,4,8 241:6
242:22,25 243:11
243:15 246:16,19
249:4,23 250:2,15
250:16,23 251:20
251:25 252:20,21
254:8 258:5,14,24
258:25 260:16,16
260:18,25 261:10
261:11 262:22
263:9,11,19,24
264:5,8,11,12
265:21,22 266:2,7
267:5,22,25 268:6
269:14,15,23
270:17,22 271:5
276:7 278:6 281:3
281:6,12 282:1,21
282:22 283:5,21
284:18,23,24
285:15,16 286:9
286:14,18 288:5
289:4 290:4,14,15
290:17,24 293:5,9
293:20,21,23
294:7,9,12 296:2
296:9 298:22

299:25 301:2,3,7
**knowing** 36:13
105:19 243:19
274:13
**knowingly** 280:12
280:15 297:18
300:15
**knowledge** 37:5
45:13 46:5 53:14
57:22,25 58:14
64:19 74:15,16
97:25 178:22
227:9 229:21
230:3 238:18
239:3 258:9 268:4
**known** 13:17 104:6
110:16 206:25
268:2
**Kott** 3:7 4:5 5:10
19:3 70:15 76:8
76:10 90:19
100:13 128:15
132:8 145:14
148:19 149:17
150:3 153:13
155:7 164:3,18
174:2 176:14
187:20 193:11,12
210:7,10 235:4
272:1,8 285:25
289:10,14 291:16
294:17 302:7
**Kott's** 261:25
281:25 286:4

───────

**L**

**L** 5:1
**label** 157:13
**labels** 131:2
**lack** 153:16 224:20
224:21
**lady** 10:14 11:10
78:24 79:23
**lag** 270:18
**Lake** 250:8
**Lanahan** 180:8

**land** 1:15 3:9 5:11
18:23 144:25
145:1,8,10,12
193:14 196:5
**Lane** 196:15,18
197:1
**language** 21:14
100:22 102:7
135:9 161:1
219:19 276:8
278:2
**large** 24:9 60:24,25
64:7 80:23
**larger** 52:12
**Larry** 66:24 114:24
114:25 244:8
275:22 298:2
**Larry's** 298:8
**late** 13:8 77:13
93:24 125:10
190:20
**latest** 191:3 265:22
**law** 7:22,24 9:19
18:13 27:14 67:25
68:6 69:4 76:12
164:12 168:12,16
168:19 169:1
180:3 193:20,22
194:4,21 197:3,10
199:23,24 200:1
201:22 216:2
**LAWRENCE** 1:14
**laws** 215:13
**lawsuit** 124:23
**lawyer** 16:5,5
28:18 30:4,4
42:14,14,19 68:25
83:25 84:12 96:4
96:5 133:25 134:2
134:3,6,7 192:5
193:18 197:23
198:6 200:19
201:2,14 241:5
301:4
**lawyers** 10:2 23:21
29:9 30:2 69:8

134:12 188:4
196:3 197:21
200:6,10
**lawyer's** 40:8
**lead** 234:4
**leading** 64:2 196:6
**leads** 34:18
**learn** 130:4
**learned** 222:24
223:13 224:7,8
**learner** 23:5
**learning** 110:17
**lease** 100:2 289:25
**leases** 99:12,16
283:13,15,17
289:10,15,19
290:23
**leave** 135:15,24
241:24
**leaving** 51:2
**ledger** 34:14,16
35:15,23 245:18
245:21,24
**ledgers** 132:18
**left** 8:17 9:3,5,7,7
13:24 23:17 26:4
50:6 79:11 102:21
103:2 124:11
125:8 170:5
185:10 222:19
241:24 284:5
285:21
**left-hand** 171:13
175:16 219:3
243:25
**legal** 10:23,24 26:1
27:15 86:14
136:22 167:21
195:21 201:13
219:16 223:1
284:23 299:21
**legally** 167:20
195:24 201:5
210:22 212:1
**legitimate** 80:19,21
80:24 81:1,10,19

81:20 82:4,19
84:5,6,23 86:11
87:11,15 88:2
**legitimately** 266:14
**lend** 129:3
**lender** 12:7 37:14
40:14 42:21,23
44:9 48:14 54:25
67:15 87:17,23,24
90:6,21 91:2,14
92:3 145:4 147:14
147:18 155:4
170:14 179:9
190:15,18,19
202:14 204:9
205:1,12,14 207:8
208:6,14 210:23
210:24 215:3,14
217:3 219:25
220:8 227:25
232:10 233:11
234:24 250:1
269:18 281:15
284:21 285:21
286:18,24 287:2
**lenders** 20:14 38:16
43:10 147:16
153:10 195:2,4
207:4,6 210:17
216:24 249:22
**lender's** 20:15
127:22
**lending** 118:11
**lent** 285:24
**Leodis** 180:6 181:5
181:5,10,15,19
182:13,25 183:19
187:1 265:15
**Leodis/Bristol**
183:24
**letter** 4:10,11,13
21:17,19 47:11
90:18,25 91:5,13
91:16 100:9,20,22
101:20 105:6,7
106:5,10 149:3

152:17 153:2,5,9
153:12 154:4,17
155:4,18,23 156:8
163:13 179:15,17
180:1,3,15,17
181:24 182:2
183:22 184:5,18
184:23 186:21
206:24 217:14
220:12,21 230:25
231:1 236:5 238:4
238:7 249:12
270:20,24 272:16
**letterhead** 106:10
106:15,20 261:21
267:8
**letterheads** 106:5
**letters** 21:6,8
106:22,23 107:4,5
107:22 140:18
148:11 154:6
159:20 180:21
216:17,23 217:2
274:8 278:13
279:6
**letter-size** 20:1
**letting** 188:1,3
**let's** 9:2,3 10:1 20:2
28:2 51:21 54:18
67:16 108:8
156:14 164:9
168:10 194:15
196:23 205:13
210:18,19 234:21
237:14 239:18
265:6 266:16
270:14 298:24
**leverage** 82:22
**liability** 153:19
**liable** 128:4
**license** 99:5 109:24
303:21
**licensed** 193:18
197:22,23 280:24
281:1,5,9,9,13
**licenses** 18:9

281:10
**Lieber** 103:8 115:4
115:5
**Liebler** 115:5
208:10
**Lieblers** 282:25
**lien** 229:17
**liens** 179:12
**light** 110:1 134:25
185:23 193:4
204:24
**liked** 57:1 72:8
104:6 189:21
**limit** 92:17 221:19
**limitation** 118:22
**limited** 1:7 65:17
215:13 221:25
**limits** 106:7 114:18
**line** 33:23 57:14
70:17 104:25
111:19 132:6
152:16 156:20
157:4,18 158:24
159:3 160:1,7
163:9 169:12
248:25 253:21
254:23 257:3
258:19 276:13,14
276:18 279:22
280:4,11 297:14
298:10 299:9
**lines** 266:20 275:24
279:14,24
**lis** 144:4
**list** 18:22 28:1
37:22 52:24 54:8
54:12 73:11 75:10
116:8,12 143:23
202:6,7 207:20
233:3 255:5
267:15 276:1
301:22
**listed** 154:8 156:7
156:15,17,19
157:7 171:7
188:19 246:17

255:9 266:12
277:17 287:15
300:19
**listing** 32:20 74:25
75:6,13 178:2
231:2
**listings** 75:6,17
**lists** 178:3
**litigation** 21:1 27:5
244:9
**little** 9:4 12:1 13:6
19:16,25 43:3
48:25 56:23 59:14
59:16 62:15 73:22
78:5,13,20 79:5,8
79:11,17 81:16
87:5 88:19 92:6
93:10,22,24 94:1
94:5 95:24 101:23
102:17 103:21
105:16 113:16,18
114:3 115:10
116:3 117:11
123:8,25 131:4,4
136:14 138:5,5
141:21 158:19
159:3 165:10
172:23 175:22
186:9 188:5 193:1
193:16 198:1
199:16 204:24
225:11 226:17,18
227:18 239:18
242:11,15,20
250:24 265:24
266:16,17 276:5
282:13 293:17,18
**live** 99:22 283:9,21
290:20
**living** 6:24
**LLP** 3:3,6,10
**loan** 20:11,16 58:24
59:6,6,10,12
76:15 90:4 92:21
93:2,2,5 94:11,11
110:13 113:7

121:5 122:3 145:1
160:2,8 188:14,17
188:24 189:19
191:4 203:14
207:12,14 208:3
211:20 215:3,9,16
218:12 228:1,18
231:11 232:11
283:3 289:15
296:23
**loaning** 104:12
**loans** 11:23 12:2,7
17:6,22 73:25
74:6 113:12
177:16,21 191:24
192:8 202:7,10,13
202:13,17,17
203:1 206:14
207:9,14,23 208:7
208:14 209:1
211:18 216:18
231:9,21 232:5
238:23 239:2
282:2 283:12,18
286:6 290:12
292:20,21,21
293:24,24,25
294:6,7,8,10,13
294:16 295:24
296:2,14,15
299:14 300:3
301:8 302:3
**local** 8:19 19:21,21
19:22 27:23 32:16
33:22 69:3 108:6
108:9,20 109:20
185:19 194:2
263:20
**locally** 13:3 111:1
**locate** 299:11
**located** 48:5 53:9
68:7 242:3
**locusts** 14:2 35:12
35:13
**long** 8:10,25 9:13
10:16 21:3 25:15

28:11 34:6 49:18
86:20 90:20 92:16
92:16 95:15 123:9
124:10,10,19
136:17 137:9
173:10 207:10
221:18 231:25
246:1 269:3
270:21 271:2
294:4
**longer** 136:24
180:12
**longest** 197:18
**look** 105:16 107:19
138:21 148:6,8
150:15,20 151:1
151:12,20 159:14
161:10 162:23
163:7 166:3,11,19
167:9 168:7
169:22,24 170:3
171:3,25 172:6,12
175:12 176:10
179:23 180:10,14
181:21 183:8
185:2,5 186:24
188:14,21 202:23
208:22 217:19
218:1,24 230:10
233:4,11 244:4
245:2 246:5,21
247:20 249:15
250:4 251:6
253:16,17 254:22
255:23 256:1,15
259:4 260:19
266:18 267:6,14
268:18,22 270:22
271:15 272:3
273:4 274:25
279:14 283:25
287:25 289:6,12
289:19 297:4,6
298:24,25
**looked** 80:17
132:18 184:13

202:20 204:13
233:10 289:23
**looking** 56:1,20
92:11 138:17
140:24 158:6,15
163:20 164:9
182:8 185:14
231:20 234:16
239:18 242:25
266:19
**looks** 16:18 159:8
159:18 160:9,9
200:24 249:10
255:12 257:5
273:9
**loop** 288:14
**loose** 95:17 116:7
173:12
**loosest** 15:23
**Lorraine** 10:11,11
10:15 11:8 16:23
97:22 117:6
138:18 167:18
170:6 253:4
299:21
**Lory** 10:11 16:23
24:3,16 34:22
36:25 37:3,17
38:6,19 39:1 45:7
46:9,22 47:18
52:2 53:15 61:9
73:10 74:5 78:22
92:12 93:11 107:6
112:17,25 113:15
113:20 114:4,9
116:8 121:17,19
122:23 123:2,3,10
123:24 124:6
125:4 126:7 127:1
135:10 137:20
138:4 139:22
143:24 169:20
176:25 177:18
185:10 229:11
239:1 241:24,25
242:11,19 243:17

253:24 267:8
268:19 272:16
282:13,17 286:12
291:12
**Lory's** 125:3
175:23 236:7
290:5
**lost** 19:9 20:18
44:23 184:25
**lot** 18:5 19:25
20:18 27:2,23
31:25 36:11 44:1
46:21 48:25 51:24
52:16 63:20 82:21
85:22 86:6 93:12
109:25 118:20
125:4 132:16
139:23 206:14
229:6 243:15
248:13 275:25
286:16
**lots** 147:6 191:3
243:18
**Louis** 8:22
**love** 27:13 282:22
**loved** 26:14,15,18
191:18
**lovely** 24:10
**lower** 148:8 175:16
268:22
**loyal** 23:6
**loyalty** 24:6
**LP** 183:12,15 184:1
184:2
**Lucy** 89:11
**lulled** 56:16
**lurid** 28:24
**Lussberg** 244:8,10
273:24 275:14
**Lussberg's** 298:2
**lying** 79:21
**L-u-c-i** 89:12
**L-u-c-y** 89:12
**L.L.C** 1:10

——————
**M**
——————

**m** 1:13 298:17
**machinery** 269:25
**mad** 115:10
**madness** 121:19
**MAGNANIN** 4:4
**Magnanini** 2:5 3:3
3:3 5:4,7 36:5
89:4 104:2 115:22
165:13 187:20
188:7 206:2 208:9
209:15 210:9
212:8,20 213:7,13
215:17 216:7
218:4,23 230:7
232:12 234:25
238:6 241:17
252:13 272:4,10
289:11 294:14,19
295:1,11 297:10
**Magnanini's**
217:13 231:16
**mail** 223:18 269:10
**main** 10:17 60:14
104:15
**maintain** 34:9
36:19
**maintaining** 51:11
**major** 35:8
**majority** 54:23
232:15 263:14
264:4
**making** 70:22
128:13 208:14
209:1 227:11,12
287:15,18
**man** 61:12 91:20
123:6
**manage** 122:15
**Management** 1:6,9
1:10 66:14 118:2
119:13 145:9
166:13 167:14
181:5 254:14
**manager** 119:17
**Manalapan** 239:16
239:23

mandated 215:6
manner 72:14,16
  72:19 221:19
Mario 207:24
mark 70:6 146:15
  146:23 147:1
  168:1 202:3 235:4
marked 61:11
  70:17 138:19
  146:24 147:19
  179:16,18,20,22
  179:24 235:9
  238:5 243:21
  249:13,15 261:16
  261:18 267:7
  268:16,18
marked-up 146:19
Market 3:11
marriage 28:17
MARTIN 3:15
MAS 1:2
masqueraded
  114:13
masquerading
  114:22
Matawan 8:6,20
  30:8 33:25 111:2
  194:2 196:16
match 230:5
material 110:2
math 159:9
matter 2:2 22:13
  32:12 34:17 38:11
  70:9 85:2 94:19
  100:23 105:23
  111:3 126:9 153:6
  167:22 190:6
  196:21 213:14
  237:4 240:7 289:2
mattered 105:25
matters 27:25
  32:11 33:2 41:9
  51:19 62:14 72:2
  72:6 73:11 86:14
  97:20 100:20
  108:22 117:2,4,5

153:22 187:12
  201:13 231:2
  283:16
maximize 33:15
McCARTER 3:6
  5:10
McGOWAN 3:15
  4:6 5:13 83:2
  98:22 145:15
  168:21 187:25
  235:11 281:17
  286:1 294:23
  302:8
McGowan's 213:18
mean 16:16 18:14
  20:4 22:7 25:24
  28:14 29:20 31:13
  33:4 34:15 35:17
  36:11 37:2 39:6
  39:20 45:19 62:17
  63:15 68:21 69:2
  71:6 72:6 73:15
  74:13 76:10 77:8
  78:10,16,25 88:12
  91:1 95:6 101:1
  101:22 116:2
  117:22 125:22
  133:15 134:2
  135:8 136:7
  138:14 142:8
  146:14 147:6
  148:10 159:11
  163:24 164:12
  174:2 176:20
  190:1,2 194:16
  196:24 202:19
  203:16 209:24
  243:11 257:7
  284:15 293:6
  295:20 301:1
meaning 51:23
  149:21 160:21
  201:3 280:12,14
  280:15 301:5
meaningful 105:11
meant 258:14

265:8 284:7 299:5
  299:5
mechanical 41:13
mechanically 41:16
  128:19
mechanism 226:2
medications 6:21
meet 13:1,5,11
  30:18 50:5 97:15
  103:10 108:12
  123:11 131:1
  143:1 144:2
  207:18 262:9
meeting 13:10,15
  17:1 262:16,20
member 197:10,15
members 292:1
memo 4:14,15
  249:18 261:15,17
  267:8
memorandum
  249:24
memorandums
  261:20
memories 13:19
  226:10
memorized 89:25
memory 13:21
  16:25 275:12
  292:23,24
memos 249:21
menial 110:13
mention 95:6
  177:16 242:23
mentioned 54:9
  60:19 90:23 95:15
  109:23 117:12
  118:1 144:1
  147:16 187:3
  196:14 226:7
  242:16 243:17
  288:20 295:21
merge 18:2
messenger 84:17
  135:12 264:20
met 15:8,21,22,24

16:8,18 30:10
  40:10 42:10,11,24
  55:6 57:24 65:25
  76:4,17,18,19
  89:10 98:9 100:8
  108:4,13 109:7
  112:12,14,17
  114:25 122:22
  123:12 193:13
  262:3 269:7 283:2
METHFESSEL
  3:14
method 102:3
  121:18
Michael 1:13 30:7
  30:9
mid 13:8 50:12,13
  50:15 59:25 60:10
  77:14 82:16
  191:13
middle 57:2 61:10
  172:12 176:8
  267:14 276:12
Middlesex 33:23
  34:2 69:1 186:7
mid-1990s 9:6
Mike 89:11
military 7:23
milkman 92:15
  221:17
mind 48:10 49:20
  63:3 67:3 95:16
  100:24 158:18
  162:3,21 170:22
  203:15 204:15
  226:9 263:20
  296:5
mine 102:7 139:8
  144:16 169:19
  175:20 202:21
  245:9
minimizing 33:16
minor 31:22 90:6
  90:10 94:3 227:2
minors 134:13
minus 159:7,12

173:20,22
minute 13:24 21:25
  79:5 290:19
misapplication
  164:10,14
misappropriated
  177:8
mischaracterizes
  295:12
misgivings 81:13
mislead 131:7
misleading 131:17
mistake 155:5
  259:11
model 126:8 127:1
  127:2
modest 22:1 25:1,3
  200:2
modesty 200:7,14
  200:15
modification 21:18
moment 14:11 52:3
  85:24 210:19
  295:15,23
moments 78:21
Monetarily 236:18
monetary 136:8
money 17:7,8,12
  41:1 53:4 60:24
  61:7 63:20 64:13
  64:14 82:23 88:7
  92:11,17,20 94:10
  95:3,7,10,18 96:1
  97:11 100:10
  101:9,12,21
  102:22 103:5,5,9
  104:10,17,19
  105:9,19 107:3
  109:25 120:5,24
  122:20 123:6
  128:20 132:23
  133:22 138:9
  158:4,8 159:17,19
  160:11 161:2
  162:7,12,17,18
  163:9 165:1

173:14,18,20
176:12,17,22
207:12,13 214:18
218:19 219:10
220:24 221:16
222:15,19 224:1
225:9,12 236:10
236:18 237:7,7,16
238:9,14,20 249:2
249:19,22,25
251:1,12 255:8
266:11 267:3,10
267:12 282:19
285:21 292:5
**monies** 97:5 158:16
219:6,20,25 220:2
220:18 221:4,14
224:23 226:3
237:5
**monitor** 138:2
**Monmouth** 8:5
33:23 34:3 39:11
48:4 49:1 108:6
169:18 171:18
172:1,11,14
184:13 186:5,6
187:4 192:17
196:18 199:5
259:12,19,24
270:13
**Montanye** 151:4,18
156:9,10 159:23
166:14 167:12,13
**month** 73:13,19
74:1 87:8 116:9
206:15 207:9,18
242:14 282:2
290:20
**monthly** 73:11 87:6
161:20 207:16
**months** 10:17
49:15 110:1
117:11 125:7
172:22 173:3
179:2 242:10
245:14 265:20

266:5
**mood** 212:19
**morning** 5:5,6 6:20
32:1 37:15 61:13
66:7 113:22
206:13 265:25
**mortgage** 13:16
40:17 43:5,6,7
48:12 54:6 60:4
68:13 87:14,19
88:8 97:23 104:10
122:6 127:21
128:23 141:19,20
152:1 158:22
160:3,22,23,25
161:5,7,13 170:11
174:18 178:20
179:1,4,9 180:23
184:14 185:23
187:4 189:15
192:24 203:7,10
204:5,21,22 205:5
205:18 211:2
212:22 214:7,13
214:15 256:13
272:17 273:10
286:18 287:2,17
287:18,24 288:1
288:13,17 291:22
291:24,25 292:4
300:3
**mortgages** 49:2,7
49:13 99:12
160:16,20 174:16
174:17 175:1,5,7
179:11 185:7
192:18 210:25
211:1 261:13
272:20 288:24
291:1,2
**mortgaging** 174:19
179:6
**mortgagor** 12:6
**mortgagor's**
143:20
**motion** 269:25

**motivation** 119:15
**Motors** 27:21
**move** 212:13
**moved** 25:15
251:10
**Mulberry** 3:8
**multiple** 59:2,3
97:18 99:22 291:2
296:25
**multiples** 297:16
**municipal** 125:2
**municipality's**
27:15
**Murphy** 1:19 261:4

_____ **N** _____

**N** 3:1 5:1
**naive** 114:16
**name** 8:9,16,23
9:19,21 10:14
11:12,12,21 12:17
13:4 14:10 15:5
16:11,15,16,21,24
19:6 32:6 50:3
57:20,22,23 58:5
58:9 60:3 65:9,15
65:24 66:6,12,25
67:5 68:23,25
74:20 75:22,22
78:23 80:22 87:21
88:14 107:9,14
108:3,5,19 109:10
111:2 113:8
114:21 115:14
118:12 119:16
134:9 142:21
144:24 145:7
153:1,4 157:4
169:24 171:19
175:17,25 181:7
186:25 189:16
193:4,12 194:3
202:9 229:7,8
243:4 252:16
258:9,10 260:11
269:5,5 277:24

284:9 290:19
**named** 15:14 16:13
28:6 32:4 50:19
89:5,11 91:20
109:5 200:19
**names** 26:13 97:18
114:5,21 125:21
126:9 130:3
185:21 231:10
263:15,18 284:13
300:2
**national** 1:8,16
3:13 12:21 19:21
58:6,13,15,19,24
64:20 102:5
155:19 220:22,25
**Nations** 1:15 3:12
5:12 19:1,13
182:1 213:5
**natural** 73:1
127:12
**nature** 16:2 72:23
**near** 95:5
**necessarily** 40:11
79:3 80:2 91:4,12
153:22 240:5
242:12 282:24
290:14,15 296:17
**necessary** 142:1
205:18 211:23
290:3 297:1
**need** 5:20 49:25
73:5 186:18 188:5
200:3 202:23
209:2 296:22,25
**needed** 19:17 74:6
110:7 117:10
220:12 224:16
237:15 264:23
**needless** 193:7
**nefarious** 234:1
**negative** 294:23
**negotiate** 42:15
**neighbors** 196:5
**neither** 131:4
303:13,15

**nerves** 79:1
**nervous** 40:4
158:19
**net** 45:23 159:11,12
**never** 10:1 15:9,24
16:8,18 19:23
38:11 42:9,11
44:16 54:18,18,19
57:24 89:10 97:13
97:23 98:9 108:12
108:13 109:15
110:10,11 112:12
114:25 124:14
132:19 138:10
152:22 162:7
175:4 177:21,24
184:22 185:11,12
192:21 199:20
200:21 201:4,5
218:16,17 224:19
228:11,13 230:1
233:4 245:25
246:2 261:25
262:24 263:1,2,21
278:3,4 282:3,6
286:10,17,19
291:4,7 296:5
**new** 1:1,16,17 2:5,6
3:5,8,13,13,16 5:2
7:19 26:13 146:20
146:20 147:3
160:2 168:16
182:3,4 193:18
196:8,12 197:14
197:19,23 199:4
200:6 214:12
234:12 280:24
281:2 303:4,20
**Newark** 3:8 7:24
14:16 70:11
**newspaper** 185:19
**nibble** 93:10,22
113:16
**nibbled** 114:3,3
**nibbling** 165:17
265:24

nice 19:25 27:25
  50:5 191:19
  250:11
night 37:14
nightmare 52:20
  223:22
nine 173:3 254:12
  276:2 279:25
  295:22 298:10
ninth 247:20
nitty-gritty 44:6
  118:8
NJ 161:21
nominally 30:23
  31:12,13
nonexistent 274:8
  278:13
nonpartisan
  101:24
non-Bill 108:8
non-Kane 41:15
  201:25
non-memorable
  202:1
non-real 86:14
normal 10:22 47:3
  189:24 236:23
  239:13
normally 52:23
  84:7 107:16 161:6
  170:17 203:10
  272:23
Norman 150:17
  166:5
North 182:21
northern 33:22
Norwest 272:17
notarizations 133:9
notarize 113:25
  127:13 133:16
notarized 107:8
  113:21 192:25
notary 2:4 5:3
  113:24 114:1
  302:21 303:3,20
note 98:6 128:5,14

128:23 158:14
  203:11,13,17
  204:7,14,21 205:6
  205:9,11,13
  210:19,23 211:1,5
  211:5,8,14,15,18
  212:2,6 284:19
  292:10
notes 2:1 168:20
  203:1
noteworthy 26:17
notice 196:11
  232:14 286:19
notified 40:24
  145:11
notify 217:23 222:4
notifying 72:21
notoriously 166:25
Notwithstanding
  301:6
NT 182:1
number 4:9 12:4
  17:6 72:4 128:2
  148:4,9 150:20,23
  151:2,4,7,21
  163:17,18,20
  164:9 167:10
  172:8,15 173:7
  179:2 180:1,3,5,7
  180:14 181:1,10
  181:15,22 182:1,9
  182:18 183:5,9,22
  195:15,15 202:7,9
  207:8 208:3,7
  209:1,19 227:21
  228:11 244:25
  247:21 248:19
  257:1,2,15 258:16
  258:17,24 259:6
  259:12 265:11
  288:12,17 290:12
  290:18 292:6,8
numbers 26:14
  37:19,24 148:11
  172:17 188:15
  208:2 228:13

231:11 244:5
  247:7
numerous 299:12
NYU 194:5

## O

O 62:25
OAE 63:1
Oaks 183:12,15,24
  184:2
Oakwood 1:7 65:7
  65:14 161:21
oath 6:4 200:3,16
object 19:3 81:6
  88:12 93:4,4
  122:14 127:25
  128:15 145:13,15
  149:17 152:9
  153:13 155:7,8
  164:3,4,17 175:6
  176:14 209:15
  252:10 281:17
  285:25 286:1
  295:11
objection 14:11,13
  90:19 145:14
  152:13,13 164:18
  208:9 212:7,8
  213:13 215:17
  216:7 218:23
  230:7,22 232:12
  234:25 291:1
  294:14,18
objections 4:13
  14:23 88:25 202:4
  235:6,9
objective 120:22
  178:13
obligated 210:22
obligating 211:6
obligations 128:22
obtain 87:19
  227:21
obtained 74:21
  177:21
obtaining 87:13

265:16 299:14
  300:2
obvious 99:21
obviously 134:18
  134:18 250:21
  275:13 299:5
occasion 30:2 71:1
  88:18 106:4 143:2
  237:3
occasionally 38:8,9
  51:20
occasions 112:21
  229:3
occupancy 209:23
  210:3,13 212:17
occupy 209:20
occur 25:13 59:22
  91:22 165:22
  280:17
occurred 21:15
  49:15,18 118:4
  127:23 137:25
  142:16 164:22,24
  165:7 172:18
  174:8 177:7
  183:19
occurrence 95:9
occurring 69:21
occurs 257:22
  265:15
October 11:25 12:1
oddity 272:5
odious 275:25
odor 301:16
offended 123:15
offenses 273:12
offered 14:3 241:22
offering 15:1
office 2:5 13:13
  24:8,10 26:2,5
  30:19,20 31:15
  33:25 34:1,8 39:4
  39:10,12 46:7
  51:2 53:7 62:12
  62:18 68:7 74:10
  76:20 84:10,15,20

84:24 85:12 97:22
  106:16 112:1,23
  113:13 116:5
  121:15 136:15
  139:20,23 140:22
  160:21 161:13
  163:24 164:12
  172:8 174:9 184:4
  186:3,15 203:19
  205:23 206:6
  239:16 242:4,6,8
  242:18,18 243:2,2
  243:7,14 264:20
  267:8 271:16
  272:17 273:25
  275:16 289:24
  301:13
officer 15:15
offices 123:12
office's 261:20
official 31:16 68:2
  146:22
officially 24:13
oh 20:7 35:1 39:9
  44:22 45:2 52:6
  59:23 64:25 72:4
  72:5 75:21 82:6
  84:14 86:4 103:14
  117:17,17 121:25
  126:14 131:12
  132:5 133:7
  174:18 189:4
  191:18 196:1
  199:8 230:13
  233:13 262:4,6
  285:14 286:21
  287:9
okay 5:16,23 6:23
  7:11 13:16 16:13
  17:1,5 18:20 20:9
  20:24 27:1 31:10
  39:15 44:20 47:10
  48:6,13,15 49:22
  54:13 56:8 71:21
  84:9 85:9,25 91:8
  92:18 97:1 100:1

108:1 109:6
112:11 113:2,5
121:7,11 123:21
127:4 130:24
134:15 136:6
139:9 140:25
144:20 146:6
148:5,16 152:3
155:18,25 162:2
163:19 165:5
166:7,11,15 169:2
170:2,24 171:5
172:5 175:11
179:25 180:13
181:2,23 182:11
182:17,24 189:4
191:11 195:20
206:5 207:22
208:4 210:15,21
224:14 233:17
235:15 237:18
238:3 239:16,22
244:3,14 247:3,12
248:9 249:20
250:3 251:3 252:5
252:23 253:6
255:2,19,22
257:20 258:6,18
261:7 265:13
267:1 268:20
270:6 273:20
274:4 276:4
277:23 278:5,17
279:2,20 280:5,10
283:25 289:22
290:2 294:2
295:23 296:1,18
299:24 300:5
302:6
**old** 6:25 123:3
124:14 191:23
205:8 250:12
256:12
**olden** 86:16
**older** 207:13
**omit** 147:5

**omitted** 287:16
**once** 15:25 40:23
72:17 95:14 171:6
296:6
**ones** 38:5,13 41:13
41:21,21 59:13
73:6 74:18 81:1,3
93:8,13 97:18
117:18 126:24
134:13 156:12
192:13 208:23,24
257:12 268:4
276:7 277:17
279:1 282:19
301:22
**on-the-job** 23:7
**open** 75:4 219:17
**openly** 135:7
**operated** 72:8
**operating** 15:15
244:16
**opinion** 80:8,11
151:9 155:2 164:5
164:8 169:3
**opportunity** 216:23
**opposed** 152:7
158:17 168:10
179:11
**opposite** 29:9
201:15
**opposition** 224:15
**option** 215:3
**order** 90:16,17
120:20,25 121:1
149:9 287:2
**ordered** 40:20
150:5 152:25
153:1
**ordering** 91:6
116:13 152:6
154:13 239:20
**ordinarily** 288:10
**ordinary** 112:9
196:3
**Organizations**
199:25

**origin** 80:23
**original** 24:22
62:21 83:22 85:18
126:8 141:19
149:25 156:5
178:5 185:1
211:11 264:15
265:5 274:13
277:8
**originally** 23:16
250:12 277:5
**originated** 86:24
**origination** 48:12
**originator** 58:24
59:6
**ought** 141:25
288:19
**outcome** 224:13
**outfit** 248:4 258:11
**outgrowth** 28:12
28:14
**outside** 131:21,22
192:3
**overlook** 47:19
**overlooked** 47:17
47:22
**overpaid** 51:19
52:3 53:11 225:6
**overwhelmed**
115:18
**owe** 92:15 159:8
**owed** 52:2 63:21
225:5 266:14
**owned** 139:13
183:15 271:12
**owner** 150:1 156:5
170:14 232:17
233:20 265:5
**owners** 183:15
271:3
**ownership** 122:17
234:9,17
**o'clock** 93:14
264:18
**o'clock-ish** 92:9
**O'Day** 180:4 182:2

**O'Neill** 16:10 100:7
106:9

**P**

**P** 3:1,1
**package** 37:13
116:17 209:24
210:5 218:25
**packages** 122:1
**page** 4:9 70:15,16
70:17 146:8
156:15,21,24
157:24 158:1,15
158:17,20,24
159:16 161:8
163:18 175:15
176:6,8,10 178:2
178:2 183:5,9
210:11 217:8
219:3 230:10
243:25 247:17,17
248:14 251:4,17
251:17,18 252:1
252:22 254:10,11
255:18 256:20
258:15 259:2
261:1 270:4,5
273:5 275:2,22,23
276:12,13,14,17
277:14,21,22
278:12 279:9,16
279:17 280:4,11
288:12,17 294:25
295:23 296:16,20
296:24 297:14,15
298:10 299:8,9
**pages** 123:9 172:13
188:23 207:23
217:5,6,7
**paid** 36:9,12 42:15
43:19,21,23,25
44:7 45:14,16,20
48:2,21 61:2 62:2
62:2 81:16 110:10
118:7,10,17 130:3
131:21,22,23,24

132:3,5 133:21
137:12 138:10
157:20 159:15
162:7,11 176:22
176:24 177:2,11
177:12 218:5,18
219:7,11,11,19,20
219:25 224:16,22
224:25 225:3,6,12
237:4 252:24
253:4,8,9,9 255:8
255:13 257:21
268:3 284:8
287:17 300:1
**paper** 109:20
113:12 166:2
188:23 268:15
**papers** 11:5 13:13
43:14 76:20 93:18
98:19 113:9
186:24 264:23
**paperwork** 170:13
173:6
**paragraph** 145:18
150:19 163:20
183:4,9 210:12
**paralegal** 10:25
**parameters** 195:14
**paraphrase** 206:11
206:12 217:15
290:13
**Park** 129:11 137:9
231:6 250:9,10,10
259:8 271:1
**Parkway** 2:6 3:4
**Parlin** 161:21
**parsing** 101:22
**part** 26:15 49:4
96:13 116:9 125:3
126:22,25 150:1
172:22 173:18
185:25 191:25
209:23 229:2
243:2 244:21
246:11 250:11
265:23 266:15

267:24 268:5
279:11 288:3
292:16 293:8
**partially** 135:17,18
**participate** 32:9
113:10
**participated**
117:15
**participating**
113:14
**particular** 22:13
30:25 42:5 54:16
74:12 76:1 86:17
98:20 137:8
140:16 168:13
178:15 206:23
208:8 209:8
214:20 217:3
226:13 230:15
237:3 245:20
264:22 282:8
293:8 297:7
**particularly** 168:11
**parties** 303:15
**partly** 212:18 226:6
**partner** 8:13,15
23:17 200:20
201:8 261:25
**partnered** 92:5
**partners** 8:25 92:4
**partnership** 8:20
**parts** 300:18
**party** 80:25 120:20
128:4 146:24
226:7
**part-time** 10:13
**pass** 198:5,9
**passage** 46:24
226:6
**passed** 225:13
**passes** 198:4
**password** 46:22
**pasting** 106:20
**paths** 201:5,12
263:24
**Paul** 252:3,9,15

**Paula** 11:12
**pay** 17:8,11 24:23
44:3 61:1,8 62:4,5
64:13 83:12 92:15
107:21 109:21
124:15,16 128:20
130:11 132:23
136:21 138:13
173:20 210:22
211:6,19 212:1
221:17 253:11
256:12 257:23
261:9 284:18
**Payable** 221:9
**payee** 48:7
**payees** 52:24
**paying** 45:12,14
92:14 130:17
131:16 219:16
221:6 236:12
254:17 268:9
272:17,19
**payment** 48:18
97:24 161:20
252:3,7 254:6
255:3
**payments** 128:14
129:14,18,24
161:3,4,19 252:3
254:12 255:20
256:2
**payoff** 273:10
**payroll** 136:24
**pendens** 144:5
**pending** 135:3
187:18
**Pennsylvania** 3:12
18:19
**people** 26:22 27:24
42:2,4 46:6,12
73:3 86:6 88:18
88:24 96:3 97:19
98:10 110:4,13
112:23 114:10
130:22 142:11
189:21 191:8,9,18

198:22 225:18,21
276:7 282:17,25
285:6 295:20
**people's** 125:21
167:1 290:6
**Pepsny** 1:13,18
4:14 7:12 28:6,17
28:19,25 29:7,11
29:18 30:3,24
31:2,2,9,19,24
48:19 55:17 67:18
67:23 70:10 74:20
74:22 75:12,20
76:5,18 77:10,17
77:21 78:2 83:19
83:22,24 85:15
96:10 119:7
126:11,15 131:18
149:8,9,19 150:2
150:3 152:5,25
154:8 155:24
156:1 168:4 180:4
181:4 182:3 201:7
255:21 256:8
257:23 261:21
262:1,12,19 263:3
263:10,12,18
264:2,9,21 265:4
266:11,24 267:3
292:18 293:2,23
**Pepsny's** 33:25
39:4,10 68:6
75:20 77:4 134:9
**perceived** 282:23
**percent** 120:3,3
127:21 145:10,12
264:4 284:4,6,21
286:19,25 299:18
**percentage** 54:20
104:12 116:21,25
**perception** 101:18
**perfect** 275:12
**perform** 51:5
**performance** 26:23
**perfunctory** 162:4
**period** 40:9,13,15

49:14 96:16 117:8
136:2 161:3 208:7
**perjury** 297:12
301:6,7
**permit** 215:8
**permitted** 230:11
**person** 6:7 14:10
14:25 16:13 17:2
43:5 61:10 80:25
82:24 85:20 86:18
89:5 114:22
118:24 142:25
153:16 154:7,13
154:14 200:2,9
206:23 234:5,16
262:5 291:2
**personable** 225:18
**personal** 101:2,15
178:22 233:7
**personality** 78:25
79:4
**personally** 16:8
17:8 29:4 108:10
133:23 141:5
170:9 176:21
238:20
**persons** 86:14
92:19 299:11,13
**person's** 193:4
**pertained** 34:21
218:6
**Perth** 182:4,15,21
183:11 187:19
188:18 265:16
**Peter** 15:19
**petty** 79:14
**phase** 93:20
**Philadelphia** 3:12
**phone** 13:12 15:25
58:2,4 96:6
223:18 227:21
**phones** 25:25
**phony** 106:3,4,10
285:8,10
**phrase** 223:1
224:11 237:1

**phrases** 31:25 34:7
**phrasing** 79:22
**physically** 9:7
15:24 24:15 26:4
39:1 106:25 243:7
**pick** 56:25 93:19
188:3
**picked** 117:13
239:23,24
**picking** 235:21,24
**picture** 57:13 58:11
109:20
**piddling** 61:25
**piece** 121:3,5 123:5
140:16
**Pierson** 1:12
108:18,24
**pies** 59:3 229:1
240:19 285:18
**pile** 175:10 179:14
**pin** 91:24
**pinpoint** 13:7 21:4
76:6 82:9 206:22
**Pinther** 252:3,8,9
252:12,15 258:9
**Piro** 180:4 182:2
186:23
**place** 14:7 50:1
71:19 83:5 89:3
99:23 106:19
115:23 121:20
138:16 148:21
149:25 188:9
225:25 240:19
250:17 260:17
272:11 302:10
303:12
**placed** 155:1 213:7
230:4
**places** 41:11
**plaintiff** 1:4 3:5 5:8
202:5
**Plaintiff's** 4:12
202:3 235:6,8
**planning** 27:11,14
**play** 94:24

played 150:2
player 31:22,24
playing 71:11
  95:19
plea 274:3 276:12
  277:4 278:19
  279:11 292:16,16
  294:2,6,12 295:1
  299:8
plead 276:9 299:8
pleading 276:5
  278:9 280:9
  298:19
pleasant 226:10
please 6:13 146:23
  177:17 183:7
  193:8 253:17
pled 273:12 276:19
  276:23 277:6,11
  277:19 295:13
plenty 137:23
  169:6 200:10
plotting 122:25
POC 131:22
podium 168:8
point 10:12 23:10
  30:24 35:10 36:9
  39:3 41:24 44:15
  44:24 46:7 50:6
  52:10 74:8 82:3,7
  84:9,14 88:11,13
  88:16 89:23 91:19
  100:17 105:4
  113:11 116:14
  135:19 150:9
  155:3 174:2,4
  188:1,7 193:9
  199:7 212:20
  222:18,22,23
  224:4 231:16
  232:3,7 236:16
  241:13,19 273:11
  275:23 280:21
  282:8 284:21
  287:3
pointed 276:4

pointing 80:2
  145:23 278:1
pole 186:1
policies 143:15
  231:4
policy 143:15
  170:13 180:22
  184:10 192:22
  228:21 229:13,16
  229:23 240:1,8,14
  270:1 287:15,19
  288:11,12,18
political 101:24
poor 61:9 135:11
popped 78:19 90:2
pops 49:20
portion 70:9 117:4
  131:24 219:16
  274:12
portray 80:14
portrayed 80:7
position 20:15
  32:15 42:6,23
  52:5 229:17
positive 7:10
possession 226:4
possibility 285:7
possible 49:10
  60:18 73:14,25
  81:6 87:7 114:17
  153:19 205:7
  226:15,15 244:3
Possibly 77:24
post 178:8,11 246:1
Post-closing 41:9
Potentially 90:5
powerless 186:9
practice 21:22
  22:21 26:4,6,13
  27:18 35:6 36:10
  36:16 39:15 84:19
  86:21 91:14
  116:21 147:4
  149:14 168:12,15
  168:19,25 172:21
  173:2,13 184:18

184:20 201:22
  204:25 218:22
  240:16 289:1
practicing 20:23
practitioner 9:11
  9:20 13:25
pre 221:1
precise 60:2 130:25
precisely 165:22
preclude 216:3
precluded 216:13
  216:19
predecessor 192:2
predesignated
  130:21
predominantly
  25:14 134:14
preface 50:16 78:4
prefaced 223:7
prefer 170:24
  269:21,22
preferred 51:24
  288:21
preliminary 198:14
premises 156:8
  183:10
prep 253:22
preparation 168:10
  168:11 253:22
prepare 37:10,16
  52:8 83:25 84:7
  100:20 126:3,11
  160:22,23 161:17
  167:20 230:15
  299:22
prepared 10:23
  85:10,14 99:16
  100:9 102:5,5
  119:7 126:7,10,19
  160:20 161:1
  167:17 168:1,3,5
  180:8 181:3
  300:22
preparing 100:2
  107:21 168:14
  169:5 203:5

present 32:14
  33:19 112:21
presented 36:13
preserve 84:25
press 129:11 228:7
  231:6
pressure 93:12
  115:19 223:24
pressures 126:1
presumably 32:13
  147:24
presume 151:16
presuming 152:4
presumption 153:4
presumptuous
  134:19
pretty 24:11 25:6
  30:24 41:23 53:9
  70:24 99:2 119:21
  158:19 185:11
  193:25 194:8
  200:17
prevent 6:19
previous 158:12
  232:23 257:14
previously 25:22
  89:14 90:14 158:9
  164:20 165:6
  174:7 224:23
  243:21 253:8
  254:13 255:7
  268:18 281:24
  289:7 290:9
  298:13
pre-chosen 131:2
Pre-prepared
  221:2
price 81:13 105:2
primarily 41:22
  53:16 63:5 92:12
  99:23 110:5
  194:11
primary 57:11
  99:19 186:7
Principal 160:2
principle 168:17

printed 244:1
printing 166:19
  171:12
printout 35:22
  53:12 243:22
  245:3 246:15,17
  247:13
printouts 51:8
  137:19
prior 30:13 49:18
  93:2 94:11 165:15
  167:6 173:24
  174:1,2 183:15
  226:13 227:19
  240:8 287:17
  303:5
priority 179:11,13
  292:1
private 242:19
probably 11:25
  13:6 19:13 25:15
  38:20 39:14 43:24
  52:4,11 53:5
  60:16 67:2,3 85:6
  87:3 94:23 97:6
  97:22 98:15 99:24
  117:3 118:14
  120:23 124:21
  125:18 138:24
  141:18,20 160:21
  161:24 175:23
  186:19 191:15
  212:23 241:2
  246:13 253:23
  254:18 256:11
  259:21 273:3
  290:3
problem 60:15
  61:20 100:17
  121:25 165:22
  174:19 188:1
  228:12 238:14
  285:5,5
problems 46:22
  80:2 124:11
  136:23 137:7

277:25
procedure 18:18
  34:24 99:8 228:4
  282:23
procedures 151:10
proceeding 79:6
  204:18 205:19
proceedings 2:2
proceeds 45:24
  51:20 52:8 83:12
  92:13,21 218:12
  221:7,14 222:11
  255:8 264:15
  272:23
process 102:13
  113:11 117:19
  129:9 276:20
produce 276:21
produced 35:22
  119:5 124:1
  126:22 148:14
  188:15 244:7,10
  246:5,24
producer 281:9
product 33:19
professional
  200:22 201:8,21
profiling 98:24
program 37:23
  242:1
prohibit 216:8
prohibition 214:21
  216:17
promises 96:5
promissorily
  204:20
promulgated
  220:21
pronounced 67:3
proof 224:16,20
properly 153:17
  192:25 287:18
properties 1:7 11:2
  12:13 33:21 42:7
  57:7,10,15 65:4,7
  73:4 75:7,10,17

82:5 83:17 87:10
  88:19 99:19
  109:14 110:20
  119:16 122:15
  133:2 142:18
  160:17 181:11
  185:21 251:13
  264:10,14 265:6
  271:8 272:17,18
  283:9 290:20,22
  299:14,17 300:4
property 1:6,8,9
  7:7 42:5 43:4
  48:5 59:6 80:25
  81:16,25 82:23
  83:10,11,13 86:18
  91:4 99:20 104:13
  111:13 117:23
  118:1 119:12,24
  120:1,5,16 121:3
  121:6 124:19
  126:23 128:7,18
  129:1,4 140:16
  144:6 145:9
  150:16 152:6
  166:13 167:13
  168:3,4 174:20
  178:21 179:6
  180:5 181:4,15,18
  182:12,13,22
  183:1,14,16
  187:19 213:23
  214:3,7,15 215:10
  216:5 221:5
  222:11 232:17
  233:20,22 234:5
  251:22 252:25
  254:14 256:3,6
  257:24 258:4
  260:8 261:9 264:6
  265:16 266:23
  267:3 269:2
  270:10 271:4,7,12
  274:13,21 283:14
  284:2,12,17,19
  285:1,3,23,23

286:23 287:1,4,7
  289:8,17 292:7,8
proportion 268:2
propriety 114:18
prosecuted 77:11
prosecutor 78:15
  79:14,20
protect 107:17
  155:4,6
protected 284:20
protection 21:6
  47:11 90:18,25
  91:5,13,15 140:17
  153:2,5,12 154:16
  155:4 163:13
prove 137:17
  205:19 211:22
  224:21
provide 22:23
  64:16,20 103:17
  111:16 140:17
provided 84:10
  111:21 143:11,12
  143:17 177:19
  228:22
providing 64:24
  88:7 169:5 189:13
psychoanalyzing
  226:8
Public 2:4 302:21
  303:3,20
publicly 199:10
published 27:14
pull 120:13 175:9
purchase 87:18
  88:7 120:1,5,19
  188:18 264:15
  274:13 302:2
purchased 11:2
  113:6 120:1,16
  181:10 264:10
  271:7 289:9
purchaser 128:12
  128:13 149:20,22
  291:18
purchasers 274:9

purchasing 73:4
  83:10,13 99:19
  117:23 264:14
  299:14
pure 64:11 271:10
purported 233:20
purports 148:7
purpose 38:8 43:6
  64:15 104:3
  105:21,22 136:15
  143:9 153:11
  175:2 301:5
purposes 148:13
pursued 292:9
push 93:11
put 14:7 18:4 33:14
  35:25 37:24 60:21
  71:22 79:9,22
  97:12 104:11
  107:9 115:11,18
  116:19 120:25
  122:2,3 123:7
  140:6 147:5,6
  166:2 169:25
  172:14 188:13
  191:12 195:15
  214:12,14 228:8
  234:21 241:20
  245:13 246:2
  250:3 290:25
puts 245:16,18
putting 43:25
  120:24 127:11
  200:15 215:22
  220:11 233:24
P-i-n-t-h-e-r 252:4
  252:8
p.m 302:13

Q
qualification 229:4
  276:3
qualifies 232:11
qualify 204:16
quasi-criminal
  125:1

question 5:25 6:12
  6:13 17:24 21:23
  24:1 31:20 35:5
  35:20 36:14 38:1
  44:19 62:10,21
  69:18 71:4,9,12
  75:4 76:16 79:19
  80:10 94:7,8 99:9
  113:4 114:8
  117:14 120:11
  121:8 122:22
  126:25 128:1
  132:8,17 139:24
  142:3 147:25
  149:18 153:3,21
  154:10 165:14
  167:24 169:1
  174:25 175:3
  177:17 186:11,12
  186:14 200:4
  204:23 212:10
  220:20 223:7,10
  227:13 230:14
  232:23 233:9,10
  233:16 234:3
  236:14 240:9
  241:21 245:6
  246:20 250:5
  257:15 258:2,3,15
  261:25 262:17
  265:2 274:5 277:7
  279:3 280:22
  281:18 284:23
  286:4 293:20
  294:20,21 298:24
  299:9,16,20 300:9
questioning 187:24
  188:2 235:17
questions 6:19 10:8
  69:15,23 70:19,22
  70:23 71:3,6,8,14
  78:10 85:7 111:19
  142:14 190:10
  193:15 200:18
  211:4 213:1
  217:13 218:6

219:14 231:16
256:15 258:8
277:10 281:25
290:8,10 291:15
291:18 295:4
297:9 302:6,7
**quick** 7:17 8:2 23:5
**quite** 26:20 58:10
66:16,22 124:13
166:18 196:4
215:19 267:12
**quota** 87:2,6
207:18
**quote** 19:12 109:18

---

**R**

R 1:11 3:1,7,15 5:1
169:23,23
**racially** 98:24
**racking** 78:13
**raise** 142:14 169:4
234:21,23
**raised** 15:4 44:13
44:15 231:21
232:4 271:3
**ran** 136:18
**rang** 54:9
**range** 50:11
**rapport** 190:3
**rare** 110:25 111:7
**rarely** 233:6
**rate** 25:1,4
**rationalizing** 106:1
**RD** 150:21
**react** 104:8 105:20
**reacted** 105:18
**read** 70:13,14 77:2
122:13 148:24
163:17 170:9
176:10 180:12
198:13,22 275:5
277:3 280:3
294:21 299:7
**reader** 198:10,12
**reading** 71:23
148:25 158:18

198:17 275:2
**ready** 40:25 116:16
116:18 290:7
**reaffirming** 278:22
**real** 26:7,15 27:4,5
27:12 28:4,8
37:11 39:16,17
54:20 66:14 68:12
72:9 80:19 81:10
82:15 90:15
108:23 110:23
111:12 117:2,4,5
117:15 123:5
130:9,12 142:15
147:3 152:20
154:7 160:15
163:25 164:13
168:14 173:7,8
185:4 188:25
192:1,5 193:23
194:9,11,14,21
195:2,8,21,22
196:15 199:22,23
200:5,12 203:21
234:5 239:15
280:23
**realize** 62:15 97:10
126:1 223:22
**realized** 63:12
128:18 292:8
**really** 10:18 13:11
18:17 20:6 24:15
25:5 27:6,8 32:21
55:21 57:14,21
64:3,4,9 68:2
71:17 75:18 77:24
78:13,16 91:23
92:3 97:13 99:25
105:21 120:10
122:18 125:15
128:7 189:2
195:15 232:2
242:24 262:22
285:6 296:10
**realtor** 13:2 32:18
32:21,21 40:15

48:9 69:3 74:25
75:13 76:2 108:20
109:2,2
**realtors** 1:18 32:20
40:3 281:4
**realtor's** 48:8
**realty** 1:18,19 48:7
62:2 259:16,25
261:4,9
**reason** 39:14 53:17
55:23 56:1 57:12
60:14 95:10,22
103:2 118:15
121:14 122:12
129:6,9 188:22
197:25 207:7,11
227:3 230:24
236:16 248:12
249:4 250:23
251:24 257:6
260:9 269:20
271:4 274:2,23
281:14 292:25
**reasons** 51:25
101:7 104:15
121:2 179:8 198:6
230:1 258:25
288:20
**reassure** 94:21
**recall** 12:17,20
13:9,16 14:25
15:5 18:1 19:1,4
22:17 29:14 30:6
32:5 39:13 44:5
49:3,5,16 55:20
55:22 58:1,3
61:16 62:24 63:12
65:1,3,19,22 67:6
67:13 69:13,14,24
70:3,5 73:24
74:24 75:2,3,12
75:15,25 82:13
105:4,11 107:6
108:21 114:21
115:3 127:5 133:4
142:19 154:5,9

159:23,25 160:15
161:16,17 169:6
171:1 173:24,25
180:19,20 181:9
184:12 186:4,6
187:19 201:23
214:20 215:12,19
218:6 220:15,22
221:23 222:3
225:3,17 228:4
229:6,10,14
230:21 235:22
236:1,3,13 237:13
237:17 238:11,15
238:21 247:12
250:6 266:4,10
267:9,13 269:3
271:6,18 272:24
273:1,21 283:11
301:14
**recalling** 252:16
**receded** 72:23
**receipt** 172:7
**receipts** 172:12
174:9 274:18
**receive** 45:25
102:11 139:9
142:5 145:8
176:17,22 206:7
255:11 288:24
**received** 45:22
96:10 129:14
152:20 170:16
179:16,18,20,22
184:18 211:18
212:16 216:12
221:24 231:3
235:9 238:16
249:3 261:16,18
**receiving** 129:24
145:10 230:21
247:12 253:15
**receptionist** 10:22
**recess** 50:1 89:3
138:16
**recited** 119:22

**recognize** 68:23
139:6 166:23
189:16 245:7
246:7 249:16
289:19
**recognizing** 167:1
**recoil** 37:6
**recollection** 24:21
46:25 63:10 64:23
70:8 71:15,25
76:12,13 107:13
112:3 138:25
142:12 184:3
189:11 190:13
192:4,14 203:5,6
223:11 225:10,15
225:24 226:16,21
227:6 228:15,22
228:24 229:4
230:19 231:8
235:18 248:2
250:22 256:17
258:11 261:22
275:18 297:7
**recommend** 32:15
**recommended**
32:19
**reconveyed** 291:19
**record** 31:17 83:6
115:22,24 130:16
148:19,22 169:18
170:6 171:14
172:21 173:2,15
174:18 178:25
179:3 185:22
188:8,10 193:1
223:3 225:9
236:11 271:3
272:10,12 287:13
288:5 302:11
**recorded** 43:17
49:13 64:12,12
119:18,20,23
120:7,19 141:19
170:17 172:8,24
174:17,23 175:1,5

175:7 178:7,11,21
179:2,9 180:23
184:15,22 222:24
223:5,14,15
232:21 233:21,22
234:19 236:11
237:15 269:10,17
269:23,25 270:13
271:17 286:17,17
287:19,25 288:1,8
288:13 291:25
**recording** 38:24
39:5 48:1 49:2
61:2 62:2 63:13
63:22 170:7 172:9
173:11,20 174:10
184:24 223:6,25
225:7 232:18
234:18 259:21
260:1 271:19
**records** 46:16
247:1 269:2
**recoup** 285:21
**recreate** 299:4
**RECROSS** 4:2
291:16
**recruited** 118:6
**REDIRECT** 4:2
241:17 297:10
**reduce** 162:18
**redundant** 221:2
**refer** 27:25 28:3,8
101:23 146:10
184:23 185:18
197:3 240:7
**reference** 70:24
301:6
**referenced** 178:5
266:21
**referral** 26:10 27:3
196:12
**referrals** 27:24
72:17 196:2
**referred** 32:12 33:1
78:24 87:9 106:6
122:4 144:24

145:7 219:13
240:22 253:22
295:4 296:24
301:13
**referring** 23:2 72:2
84:16 126:25
146:11 167:15
172:23 173:19
197:9 210:11
211:14 295:19,24
**Refers** 184:8
**refinance** 43:4,7
**refinancing** 43:5
**reflect** 148:19
254:6
**reflected** 296:20
**refresh** 70:7 71:15
192:3,13
**refreshed** 226:16
**refrigerator** 79:12
**refunding** 251:1
**regard** 278:20
299:10
**regarding** 72:17
274:8 278:13
**regardless** 215:15
**Regretfully** 282:8
**regular** 39:15,16
244:16
**regulations** 234:13
**rehabilitating**
33:20
**rejected** 19:23
118:15,19
**relate** 79:16 80:5
294:7
**related** 27:12 28:16
66:5 89:19 93:18
136:2 141:20
151:11 174:16
195:22 201:25
213:11,15 264:23
294:6,8,10,13,16
**relates** 151:16
197:10 241:21
**relating** 152:20

198:8
**relationship** 59:18
66:21 67:19 72:10
92:1 189:25 190:2
201:21 267:18
268:7
**relative** 303:14,16
**relatively** 52:25
**release** 92:10 96:11
**relied** 94:13 99:16
**relief** 266:3
**rely** 41:10 96:2
99:3 138:8
**remember** 10:14
16:4,4,7 17:1,24
23:9 24:20 25:17
27:20 35:7 50:9
50:17 60:9,20
63:19,23 65:14,16
68:3 71:20 72:7
78:20 86:16 94:16
95:13 96:13 103:3
111:1,2 114:7,15
124:25 133:20
135:1 142:11
155:11 185:21
191:14,16,21
192:12 193:4
205:22 206:2,5,17
212:10 214:23
228:10,12 229:8
231:2 236:6 243:4
243:6 249:9
250:18 263:17
270:24,25 275:22
277:24 283:15,17
294:5 296:12
298:7,16
**remembered**
100:21
**remind** 188:5
**reminding** 277:25
**reminds** 101:22,24
**remodeling** 55:9
**remove** 143:12
**removed** 144:8

**removing** 267:16
**rent** 283:21
**rentable** 119:16
**rented** 290:23
**renting** 119:15
283:13
**repaid** 60:18
**repaired** 111:14
**repeat** 118:14
177:17 227:13
294:19
**repetitive** 282:24
**rephrase** 6:14
72:15
**replace** 260:15
**replaced** 171:19
**reported** 26:16
**reporter** 2:4 6:6
294:22 303:4
**reporting** 110:14
**represent** 5:8 15:7
29:3,24 50:4
156:9 188:22
189:8 191:2
193:13 202:9
213:4 235:14
239:20 243:24
263:16
**representation**
195:2,4
**representative**
27:17
**represented** 29:15
43:8 69:11 85:12
149:21 168:2
263:12 264:5
273:23
**representing** 29:11
29:14 39:25 55:19
100:9 134:9
149:10,19,20
150:4 194:24
201:3 209:16
226:3
**reputation** 26:10
200:16

**request** 140:13
153:8 154:4 184:8
192:20
**requested** 99:16
106:24
**requesting** 153:6
**require** 19:24
141:16 147:9
219:10
**required** 86:19
98:15 99:10 100:5
105:7,14 210:4,6
212:1 216:5
220:17 222:4
227:10 228:16
233:1,3 248:13
**requirement** 93:5
104:3 145:5 196:8
229:15,19
**requirements**
90:11 143:13,22
144:2,13,21 145:2
228:20
**requires** 40:8 93:3
227:25
**requiring** 101:6
211:19 217:10
**resale** 274:12
**research** 215:19
**resell** 81:6
**reselling** 55:9 81:12
**residence** 99:20
**residential** 194:11
194:14,17,20
195:2,8,21
**residing** 5:1 274:20
**resist** 289:15
**resolve** 61:20 136:3
136:25
**resolved** 271:24
**RESPA** 274:17
**respect** 83:15,16
85:11 114:19
202:25 207:20
210:18 291:24
292:15 293:22

296:10
respected 200:5,8
200:11
respects 90:6 222:8
response 184:4
217:12 231:12,15
261:24 281:25
286:3 290:10
Responses 4:13
235:6,9
responsibilities
10:20 25:19
267:23
responsibility 34:9
34:11 36:19,22
38:14,17,18 85:16
95:8 98:6 197:7
responsible 39:1
84:12 138:3 140:3
153:20 169:20
190:10 287:6,7,14
rest 17:18 22:3
68:1
restricting 10:7
result 120:4 153:19
206:7 221:7
resulted 52:18
retained 128:3
return 14:3 15:1
46:19 171:14
178:5 227:6 288:5
returned 104:19,21
162:9 170:8
178:10,11,18
211:8 227:7 249:3
249:10,22,25
269:17 288:7,8
returning 17:14
249:19
reveal 275:19
reverse 81:15
review 38:14 40:2
41:19 171:6
232:14 283:3
reviewed 232:10
283:5,6 294:3

rewarding 22:15
re-executed 233:1
rhetorical 121:7
rhetorically 209:25
ribs 145:25
Rice 229:7,9 241:2
Richard 1:11,11,13
108:4 109:5 149:8
155:24 180:4
181:3 255:21
Rick 4:14 28:17
30:24 75:20 83:19
85:15 94:2,14
126:11,15,16
264:19
rid 214:17
rift 121:17 123:24
right 6:23 25:25
30:9 33:14,24,24
34:4,6 39:19
41:11,11,11 43:17
43:18 60:21 61:14
77:12 80:15 86:19
90:1 91:11 93:7
97:5,9 106:19
110:22 120:18
125:18 127:12
128:9 131:5
137:11 138:22
139:3,4,4 148:14
150:7 151:3,15
157:16 158:6
161:22 163:5
166:2 167:19
170:4 171:9,16
177:13 182:5
184:10 189:10
199:18 202:11
203:19 204:10,15
206:12 207:25
209:4 217:24,24
218:19 225:1
235:14 237:8
239:4 240:17
241:8,14 242:14
243:23 244:4

245:18 247:9
250:16 253:20
254:8 255:23
260:13 268:22
272:13 275:17
278:9,10 279:9
280:3 281:23
286:8 289:11
290:14 291:22
299:3 301:17
rightly 114:10
right-hand 148:8
150:20 151:25
172:1
ring 187:2
River 5:2
Road 3:15
Robert 1:10 3:3
15:8 57:19 142:20
rock 69:22
Roland 1:12 108:18
108:24
role 12:9 66:16,19
83:15,16 91:25
140:11 263:22
Rolen 11:12,21
room 6:7 84:24
148:20 188:4
193:10 243:1
rooms 301:14
roost 137:23
Rothschild 3:10
5:13
rough 187:20 195:7
206:11
roughly 60:9 63:13
197:17 242:9
Route 34:1,5 242:7
routine 29:9 40:21
52:22 201:25
240:4,5
rude 301:1
rule 153:4
rules 5:21 155:11
206:3
rumors 99:15

run 142:9,21
267:25 276:20
293:15
runner 94:18
running 93:14
241:7,10 265:25
runs 33:24 229:25
Rutgers 7:19,24
193:21
R-o-l 11:13
R-o-l-e-n 11:20

                S

S 3:1 4:8 5:1
sabotage 214:25
sad 125:13
sake 84:22
salary 21:22,23
22:1,10 24:19
sale 45:24 48:7
51:20 84:4 105:2
111:22 120:4
122:4 146:4 151:2
151:5,17 168:2
171:15 182:4
212:22 215:2,4,14
215:22,25 221:5
222:10 255:9
265:14 269:2
271:20,21 272:6
302:3
saleable 33:19
sales 55:19 111:17
112:2 142:18
277:8
salesman 207:17
Salvatoriello 269:4
271:22 272:7
sanctioned 168:15
sat 64:3 97:13
190:3,8
satisfy 158:5
Saturday 122:23
123:13,14
save 37:1 38:12
saved 38:6

saving 38:8 123:15
saw 42:10,11 51:18
101:15 110:8,13
114:2 121:25
129:10 217:21
221:15 231:17
246:2
saying 22:9 50:17
65:18 78:20 94:16
98:2 114:15
128:14 161:16
174:21 180:21
205:23 206:6
209:17 212:10
260:14 272:4
278:5 279:18
295:3,7,8 298:17
298:21 300:18
301:24
says 144:23 145:6
146:12 151:13,14
151:21,22 152:1
152:16 155:22
159:16 160:1,7
161:18,19,20,20
163:10,21 164:10
167:17 168:9
169:23 170:1
171:13,15,24
172:1,2,14 175:18
176:7,8,11 178:3
178:4 183:10,23
183:24 210:12
227:19 244:5
246:22 247:3,4,17
247:23,23 248:17
248:20,25 249:2
251:6,8 252:7
254:22,23 255:3
255:21 257:1,3
258:20 259:8,12
267:15 269:9
276:14 278:23
280:12 298:10
scary 52:1,17
scenario 284:17

**Schedule** 139:2
143:13,14,18,22
144:3,18,19 147:8
**scheduled** 115:25
116:19 217:22
**scheme** 77:22 274:7
280:2 298:12,20
300:11
**Schlessinger** 15:21
291:9
**scholarly** 194:6
200:9
**school** 7:22,24
193:20,22 194:4
**Scott** 11:17
**search** 40:19
286:22 287:4,7,8
287:11
**second** 63:15,17
106:12 151:8,17
156:15,21 157:24
158:2,17 160:16
160:20,22 161:5
161:13 167:3
168:3 183:4,8
186:8 210:25
252:11 259:19
273:5
**secondary** 160:13
214:22,25 216:9
216:15
**secondhand** 67:20
73:20 118:21
208:20 209:6
286:11
**secretaries** 10:4,5
**secretary** 10:10,22
10:23,24 11:10
16:23 25:23 26:1
40:20 41:10 78:22
124:14 167:20
168:6,23 205:3
299:22
**secretly** 122:25
**section** 144:17,19
161:19

**Securities** 1:3 5:8
7:7 15:8 17:6,8,12
17:22 18:2 44:11
44:16 50:4 54:5
54:16,17,24 55:3
64:16,24 65:2
73:25 88:6,7
91:15 99:13 100:3
104:9 105:5 107:4
127:16 128:11
159:21 160:3
164:1,16 176:3
178:8,11,18
181:12 188:16
189:3,14 191:4
192:2 202:6 249:1
249:3,19 269:10
277:12 281:15
282:1,4,5,19
286:5,10 291:6
302:4
**security** 127:21
286:20
**see** 9:2,3 10:1 24:7
38:7 40:16 46:20
58:9 64:1,1 66:13
70:7 80:9,11
81:22 87:17 98:2
104:1 110:6 114:1
120:14 127:7
139:5 141:17
144:16 146:9
149:2 150:18,19
150:22,23 151:6
151:23 152:2,18
152:24 155:19,20
157:19,22 163:4,6
169:25 172:10
174:9 182:6 183:5
183:22 184:21
185:13 196:23
203:10,13,16
209:14 212:4
216:11,16,23
218:1,1 227:22
233:3 236:5

242:24 246:13
248:4 249:16
252:25 254:11,25
255:2,23 256:3,16
256:25 257:16
258:13 259:7,9,23
260:23 266:15,16
266:21 268:23
270:7,12,14
284:13 289:19
293:18
**seeing** 61:4 161:16
161:17 170:11,15
180:19 220:15
221:23 222:3
252:16 261:23
270:24
**seen** 35:21 38:2,5
44:16,18 48:11,12
48:17,18,24,25
112:23 120:12
132:19 134:9,12
138:23 161:11,12
163:15 180:16
181:25 185:24
208:6,14 233:14
238:4 261:19
265:1 270:22
286:16
**segregated** 293:2
**seized** 46:16 80:5
110:3 244:2 247:1
**select** 282:25
**selecting** 140:3
**Selective** 13:17,20
54:9 67:9,14,19
68:7,10 190:19
263:6,8,10 292:22
293:24 294:7
**self-serve** 105:15
**sell** 33:13 121:2,5
122:5 183:13
207:17 250:16
**seller** 12:13 29:10
29:12,16,22,24
30:22 32:3 33:3

39:25 43:23,24
48:22 51:20 59:7
79:7,11 81:5,11
83:22 84:5 85:2
85:18 91:7 92:13
119:7 120:7,20
130:11,17 131:16
131:20 149:10,19
149:23 156:25
160:14 161:6
162:14 219:16
220:3 221:10,20
221:25 222:5
239:25 270:9
272:6
**sellers** 32:25
194:24
**seller's** 31:14 48:18
84:6 131:15
143:20,25 149:15
157:20 255:8,9
**seller-to-Kane**
165:12
**selling** 32:21 33:10
74:25 75:13 81:2
83:13 91:3 133:2
152:6 264:7
**send** 43:14 94:17
95:17,25 96:9
106:18,23 140:21
140:23 141:3,8,10
141:12,15,24
142:1,8 143:24
205:13 249:21,24
266:11 267:2
287:25 288:8
**sending** 107:1
116:17 218:14
224:18 228:10
271:16,16,19
**sensationalist**
109:22
**sense** 15:23 78:12
111:20 115:10
116:16 120:23
136:7 205:6 210:2

284:8
**sent** 19:20 42:17,18
43:15 46:11 94:10
106:22 107:3
127:16 138:10
141:1 159:20
184:24 205:1,10
205:12 210:6
218:19 233:2
250:1 256:7,13
275:13 288:25
**sentence** 178:4
**separate** 24:15
34:16 47:10 62:7
62:22 102:11
103:17 124:23
213:12,16 222:12
225:11 251:2
253:13 276:18
277:17 296:7
**separated** 24:13
293:1 296:5
**separately** 144:6
300:7
**September** 12:1
180:9 182:23
183:1,18 265:12
266:24
**sequence** 119:21,21
119:24 120:6
148:11
**sequential** 172:17
235:7
**sequestered** 293:6
**series** 49:12 173:18
178:3 244:5
255:20 281:10
**serious** 101:8
**service** 21:19 149:3
152:17 154:3,5
155:18,23
**services** 248:11
**serving** 197:18
**set** 40:23 62:7
90:12 103:6 130:2
130:5 132:11

136:15 138:4
143:22 202:4
240:15 242:20
244:9 245:15
303:12
**settled** 131:23
224:10
**settlement** 85:21
156:18 157:2,7,10
157:23 274:17
**seven** 97:19 207:23
252:1 256:20,22
270:18
**sewage** 48:17
**shady** 78:9
**sham** 105:20
**shape** 144:9 145:21
**share** 67:21
**shared** 92:2
**sheer** 290:12,18
**sheet** 106:18
**shocked** 186:8
232:7 285:12
**shopper** 101:8
104:16
**short** 2:6 3:5 49:25
78:1 161:15 208:6
217:5 235:12
293:11
**shortage** 53:5
137:25 237:10
**shorter** 217:7
235:13
**shorthand** 2:4
154:6
**shortly** 61:15 224:7
**show** 48:25 49:11
49:22 70:8 101:7
101:9,14,16
148:14 188:11
192:15 202:2
204:17,20 224:16
233:19 241:7,10
243:20 244:20
256:17 265:14
268:16 275:11

**showed** 101:3
202:20 207:21
265:1 289:7
296:11,12
**showing** 105:8
271:20,21
**shown** 203:7 220:2
220:8
**shows** 21:8 43:21
**shred** 14:8
**side** 39:24 134:11
201:2,15 219:3
**sides** 29:9
**sigh** 266:3
**sight** 14:2
**sign** 31:16 34:24
37:2,3,4 99:1,6
102:6 107:4,9
113:9 114:2,4,11
115:14 127:10
175:25 176:3
203:1 209:25
221:3 274:15,16
**signature** 175:16
175:19
**signatures** 127:13
167:1
**signed** 37:8 42:16
95:1 102:7 103:15
107:14 125:21
127:4,9 133:13
160:25 210:6,19
211:5 227:7 233:6
236:6 292:9
**significance** 19:10
20:18 21:2 31:23
31:24 204:22
239:23
**significant** 46:21
101:5 102:22
116:24 117:4
195:15
**significantly** 22:14
**signing** 41:12 98:7
127:5 128:19
219:18

**silliness** 103:20
**silly** 78:18 79:10,14
79:17 80:18
102:17 123:25
216:1
**Silver** 239:18
**similar** 107:10
113:16 180:21
246:10 261:5
**simple** 123:8
**simplicity** 123:9
**simply** 215:8
**simultaneously**
34:19 83:10
102:12 127:7
174:24
**sincere** 56:14
**singer** 108:2
**single** 141:22 208:6
259:21
**sir** 213:6,10 217:1
217:20 218:9,25
219:6 228:21
232:8
**sister** 15:12
**sit** 13:14 41:3 49:19
70:5 71:19 104:2
140:20 184:7
276:6 298:7
**sitting** 15:24
112:21 127:8
184:22 185:13
223:23 225:20
226:1,11 231:8
237:6
**situation** 15:3
102:2 103:11
115:12 119:19
131:1 154:21
**situations** 156:12
**six** 6:21 7:5 22:2
125:7 187:22
251:17 266:20
280:4
**skating** 95:6
**skill** 40:8

**skip** 259:11
**Skowrenski** 1:11
57:19,24
**sky-high** 79:10
**sliced** 33:6
**slightly** 220:20
**slip** 105:8
**Slow** 195:13
**small** 12:4 26:1
52:25 53:2 144:22
144:23
**smile** 79:22
**smooth** 56:12
**smoothly** 229:25
**sneaked** 152:12
**socially** 201:5
**sold** 11:2 81:17
110:20 120:2,6
156:5 181:18
191:5 264:10
271:7
**solely** 194:16
**solicit** 299:11
**solo** 9:11,13,20,25
10:8,9 11:10
13:25 18:8 21:22
27:18 35:6 36:10
36:16 41:22
116:21
**soloed** 117:8
**somebody** 15:2
32:15 43:14 54:8
61:12 87:21 94:25
106:4 109:24
110:19 114:11,13
118:14 124:18
153:6 168:13
169:2 176:23,25
184:8 185:10
186:3 192:21
198:5 242:16
249:25 264:19
**someplace** 26:14
54:4 113:25
214:18 246:2
**somewhat** 25:1

130:14 189:11
275:19
**somewheres** 225:4
**soon** 25:6 49:9
60:18 81:6 264:22
**sooner** 223:21
**sorry** 17:18 44:14
62:21 84:1 93:11
136:4 144:18
154:22 182:9
192:10 202:24
210:10 211:16
266:1 272:7,10
281:21 297:14
**sort** 21:2 25:7
26:18 34:18 50:11
52:1 55:18 56:16
60:11 61:3 66:20
86:10 88:22 92:5
99:1 101:17
116:14 121:16,17
125:2 132:20
137:18 139:24
142:25 162:8
207:19 223:16
250:14,15,17
267:19
**sound** 13:22 54:11
57:23 89:13 98:3
168:7 226:7 301:1
**sounded** 275:25
**sounding** 78:9
212:13
**sounds** 28:23 30:9
70:3 71:18,24
112:6 298:17
**source** 101:9,12
220:7,9,10,23
**sources** 292:5
**south** 242:8
**southern** 33:23
**so-called** 143:12
**space** 242:17
**spark** 258:8
**speak** 16:12 42:3
73:12 116:10

138:10
speaking 16:5
  47:21 58:1,3
  153:22 157:12
  204:20 226:18
speaks 169:10
special 18:9 141:21
specialty 26:19
  27:10
specific 26:23
  69:17 97:4 116:3
  129:7 138:25
  142:13 186:20
  225:15,23 236:15
  261:22 266:17
specifically 62:8
  140:23 225:17
  236:6 275:10
  277:23
speculate 155:13
  206:1 249:5
speculated 64:10
speculating 64:4
speculation 64:11
  271:10
spell 66:25
spelled 11:19
spend 124:13,16
spent 40:1,5
spirit 164:7 226:25
split 9:8,9 12:3 24:2
  24:7
splitting 242:7
spoke 15:25 24:16
  33:3 65:25 124:22
  282:6 286:10
spoken 13:12 42:22
  124:8 125:11
  282:3
spoon 62:19
spring 10:19 57:15
  173:25 174:1,3
stages 110:21
  116:13
stale 193:1
stamp 107:5 148:9

148:10 171:12,25
180:8 247:17
251:5,17 261:3
268:23 269:12,13
269:16 270:13
288:4
stamped 244:11
  246:6 248:15
  270:4
stamps 172:11
stand 192:14
  212:11 248:21
  280:9
standard 48:16
  90:22 91:14 96:18
  99:8 131:20 133:8
  143:19 152:19,23
  153:10 184:17,20
  209:22 210:16
  229:20 232:25
standpoint 20:15
  213:17 214:1
stands 148:17
  244:13
Stanley 1:6,12 4:3
  9:22 37:7 171:14
  175:18,21 180:1,2
  180:4,7,14 181:1
  181:14,22 182:8
  182:18 183:5,9,21
  188:19 244:12
  267:7 269:11,13
  269:16 302:17
  303:6
start 61:5,12 106:2
  149:7 193:23,25
  194:9 236:12
  239:20 269:25
  298:10
started 9:14 10:10
  11:9 59:22 72:7,8
  72:17 103:19
  117:9 135:20
  138:8 194:9
  240:21
starting 70:17

268:21 276:18
state 2:4 53:6 182:4
  182:14,21,25
  183:11 266:22
  280:24 281:1
  303:4,20
stated 143:16
  149:18 286:3
statement 158:13
  226:5,14,19
  253:12,14
statements 274:17
  275:20
states 1:1 196:9
  246:25 292:18
  293:23
Status 247:24
  248:1,9
stay 136:17
stayed 53:16
stealing 124:18
Steinberg 168:1
stenographic 2:1
stenographically
  303:11
steps 90:15
stern 62:14
stick 23:3 100:23
  203:14 204:14
  263:20
sticker 169:25
  171:20
Stone 2:5 3:3
  148:20
stonewalling
  223:21
stood 66:12 189:15
  250:7
stop 60:12 187:9
stopped 44:25
  53:18 60:7 61:25
  71:13 74:8 88:21
story 109:18
  124:19 185:18
  187:6
strain 120:25

strained 135:2
straw 86:2,8,13,13
  86:18,22 87:10,13
  87:18 88:8,23,25
  97:15,20 98:5,10
  99:18 112:12,14
  112:18 113:5
  114:14 117:22
  118:2,5,6 119:8,9
  119:10,14 120:2,2
  120:8,8,21,21
  122:17,21 126:6
  126:13,14,23
  127:9,14 128:22
  129:13,19,23
  132:19,21 133:2
  134:3,5 176:20
  181:6 189:22
  202:25 208:22
  209:3,11,12,19
  210:18 211:24
  212:5 258:21
  274:7,15,20 280:2
  284:1,17 290:11
  290:17 298:12,15
  298:20 299:1,2,9
  300:1,11 301:17
  302:2
streamlined 103:22
Street 3:8,11 182:4
  182:14,21,25
  183:11 251:23
  266:22
stretch 94:4 114:18
stretching 78:16
strict 62:13
strictly 16:17 28:12
  93:9 136:18 198:3
strife 124:6
strikes 181:7 269:5
strong 140:8
structure 34:9
structured 78:13
stuff 26:18 51:9
  93:18 126:9 143:5
  196:9 236:22

stupid 114:15
stupidly 241:12
subject 101:2
  145:19 160:8
  198:15 274:20
  292:3,15 300:3,3
subjects 296:8
submit 98:18
  177:15,20
submitted 100:5
Subscribed 302:18
Subsection 144:13
  147:8
subsequent 85:7,23
subsequently 49:3
  113:7
substantial 179:2
substantive 247:8
substitute 154:23
successors 155:20
sue 26:23
suit 224:4
suitable 26:12
suited 25:10
sum 51:23 60:24
  78:1 101:16
  102:22 225:3
  258:7
summer 10:19
  194:7
Summit 257:9
Superior 8:4
superseding 277:2
  277:4
Supervised 125:20
supervising 198:15
supervision 125:17
supplied 216:18
  226:23
supplier 248:11
supply 140:13
supplying 149:15
support 154:12
supposed 115:3
  232:9 242:1
supposedly 118:12

Supreme 9:17
    168:17 196:7
    197:14 199:5,11
    199:14
sure 11:21 17:3
    20:6 25:3 39:20
    46:13 53:20 57:21
    70:14 73:21 75:18
    75:25 76:3,25
    77:12 78:19 83:23
    101:22 102:6
    103:16 111:24
    112:20 118:16
    120:11 122:15
    123:22 124:13
    131:15 135:19
    137:22 157:14
    161:24 166:19
    179:13 181:24
    190:19 203:3,4
    206:12 208:16
    212:4,21 225:8,10
    227:14 244:12
    248:3 253:21,24
    273:8 275:1,8
    279:5 287:15,17
    287:18 294:16
    295:2
surface 192:15
surfaced 135:6
surmise 239:5,8,9
    239:12 254:20
    256:11
surmising 257:8
    286:22
surprise 152:24
surprised 58:23
    59:1,3 115:16
    154:11 186:8
surrounding
    112:20 140:6
surroundings
    24:11
survey 141:23
    152:22 248:7,13
surveying 248:3

258:11
Surveys 89:17
susceptible 82:12
suspect 238:25
    239:4
suspected 240:3
    290:19
suspicion 260:13
suspicious 80:23
    95:24 217:15,21
    218:2
SW 244:12
swamped 10:15
sweetness 191:23
Swimming 5:1
switch 220:19
switching 13:23
sworn 5:3 6:3
    298:5 302:18
    303:6
symbolic 162:8
system 25:6 34:17
    35:4 87:2,6
    102:21 116:4,7
    120:25 244:22
    245:12,15,17
    246:12
systems 36:7
SYSW 244:5 246:6
    246:6 247:18
    248:15 268:23
    270:4

---

**T**

T 4:8 5:1 180:6
    181:5
table 13:14 112:22
    127:3 299:3
take 6:7,21 9:4
    20:14 22:15 26:12
    37:18 46:17 49:23
    89:2 135:4 138:21
    148:6 150:15
    151:1 158:11
    161:10 162:23
    167:9 169:20

171:3 175:12
179:23 180:12
181:21 183:8
188:14,21 214:17
217:19 218:1,24
230:10 236:21
245:2 246:4
249:14 251:6
253:17 256:13
258:1 267:6
268:17 270:22
274:25 275:6,7
283:25 284:18,19
284:21,25 289:5
289:12,18 292:3
taken 2:3 71:19
    79:13 101:14
    160:8 224:1
    287:16 303:11
takes 50:1 83:5
    89:3 115:23
    138:16 148:21
    188:9 272:11
    285:22 302:10
talk 71:1 121:13
    158:18 205:13
talked 59:14,23
    120:17
talking 6:2 20:21
    51:7 84:23,25
    90:14 95:7 126:15
    168:7 210:25
    265:3 293:3
talks 219:3
taught 199:22,23
    199:23,24 200:1
tax 14:13 271:2
taxable 22:18
taxes 48:16 81:8
    174:14,15
teaching 168:8
    194:5
technical 215:24
technically 243:2
tell 5:23 6:14 20:22
    33:7 48:9 52:19

56:11 69:18 78:14
79:20 84:3 96:12
100:18 143:4
144:23 145:6
146:24 147:19
158:20 163:8
171:11 187:23
195:25 199:3
202:21 206:19
218:2 226:2 236:1
245:2 246:7
256:16 262:15,19
268:8,12 276:6
288:19 293:14
297:23
telling 73:24 79:21
    137:24 147:18
    267:10 299:1
tells 143:10 148:18
    187:21
temporarily 53:4
ten 12:5 49:15
    97:19 171:5
    237:18,19,20,21
    237:25 276:2,13
tend 90:6 133:23
tense 38:9
tenth 255:18
ten-foot 186:1
term 16:21 47:4
    78:8 86:2,5
    213:16
termed 30:13
terminated 9:17
terminology 213:14
terms 27:7 33:4
    61:9 116:25 292:4
terribly 60:16,17
Terry 32:4 68:23
    71:1,5,16
testified 5:3 7:12
    7:15 36:3,8 39:4
    47:1 55:16 57:3
    58:18 59:9 64:5
    67:10 68:19 69:19
    73:21 77:4 81:3

82:3 83:7 89:14
89:22 91:18 100:8
100:14,16 110:18
112:1,11 113:6,9
115:13 128:6
142:25 145:3
158:9 162:1
164:20 165:6
174:7 176:16
177:14,18 189:5
193:21 194:3
224:23,25 231:15
253:8 254:13
255:7 278:14
279:4 280:23
282:3 284:1
290:10 298:13
300:6
testify 67:11 77:1
    225:21 226:21
    292:17 303:7
testifying 55:20
    78:6,10 281:24
testimony 6:3 39:7
    39:8 55:21,24
    70:9 77:3,7 78:2
    100:15 112:6
    158:12 165:10
    206:10,13 217:25
    222:22 223:8,9
    278:18 280:19
    293:13 295:6,12
    301:12 303:10
thank 50:6 56:22
    155:10 166:7
    190:22 235:2
    241:16 290:9
    297:8 302:9
theoretically 64:14
theory 122:24
thereabouts 9:4
thin 95:6
thing 6:11 11:5
    14:21 16:15 21:16
    26:25 28:16 32:17
    33:6 34:18 35:8

| | | | | |
|---|---|---|---|---|
| 38:10 40:4 41:13 | 275:25 276:1,10 | 168:12,16 169:1 | 165:19 174:7 | 87:9 93:10,23 |
| 46:25 48:24 50:12 | 277:19 278:3 | 170:9,19 172:20 | 176:16 191:13 | 94:1,4 95:14 97:4 |
| 51:7 53:12 65:14 | 280:11 283:6 | 177:8,23 179:14 | 192:11 206:8 | 99:15 105:4 |
| 70:1 80:18 81:9 | 295:4,8,9,14 | 180:18 187:17,25 | 210:24 224:21 | 110:17 111:11 |
| 81:15,18 85:20 | 297:16,18 299:8 | 190:14 193:21 | 225:5,5 243:18 | 113:17,25 114:4 |
| 88:23 94:3 96:1,7 | 300:14,24 | 195:5,10,18 200:7 | 253:7 255:7 265:8 | 123:16 124:8,10 |
| 98:19 99:6 103:21 | **think** 6:6 7:9,10 | 200:8,12,17 | 271:1 275:12 | 124:14,16,22 |
| 109:24 113:3,21 | 10:3 11:18 12:12 | 206:20 212:9 | 276:24 278:8 | 130:5 135:16,19 |
| 116:14 127:10,10 | 19:14 20:6 21:2 | 213:1 215:22 | 279:21 282:1 | 136:2,10,17,19 |
| 138:13 144:7 | 23:19,19 30:23 | 219:13,15 221:16 | 284:1 298:12 | 138:12 142:8,11 |
| 146:12 166:12 | 31:8 33:14 35:1,2 | 222:18 224:25 | **thoughts** 51:17 | 161:3 180:22 |
| 196:13 207:16,19 | 35:12,24 36:3,7 | 225:7,8,16 233:14 | 123:7 236:10 | 186:15 188:3,6 |
| 217:21 241:21 | 39:3,6 40:3 49:19 | 233:17 237:24 | **thousand** 118:8 | 189:14 193:9 |
| 247:11 260:19 | 51:17 52:2,24 | 240:15 241:3 | 225:1,4 237:12 | 196:11 207:10 |
| 265:24 266:14 | 53:20 54:7 55:16 | 242:16 243:17 | **thousands** 188:23 | 208:7,23,24 |
| 275:5 278:2 282:9 | 56:3,6 58:18 59:5 | 244:11 248:3 | **three** 18:22 23:16 | 222:19,23 225:13 |
| 282:12 284:24 | 59:21 60:14 62:11 | 250:25 252:11 | 51:21,23 92:9 | 226:6 231:17 |
| 290:16 301:14 | 62:19 64:1,9 | 254:5,8 257:5 | 93:14,23 113:1 | 236:16 238:13 |
| **things** 19:19 27:15 | 65:25 67:22 68:22 | 265:22 269:8,19 | 123:9 127:11 | 239:19 242:6 |
| 28:2 34:23 37:20 | 69:4,6 74:21 | 272:2 275:9 277:3 | 138:20 150:19 | 257:12,12,12 |
| 37:21 40:11 41:11 | 75:15 76:2,19 | 278:9,9 281:15,19 | 169:23 172:17 | 264:18 265:24 |
| 43:17 49:11 51:13 | 77:15,21 78:14 | 283:22 285:1,6,9 | 174:10 178:16 | 269:20 274:3 |
| 55:10,11 56:18,24 | 80:22 82:7,10,11 | 286:4,6 287:13 | 186:10 213:8 | 287:3 291:8,15 |
| 61:1,2 62:17 68:2 | 84:11,22 85:5 | 290:18 294:24 | 225:11 242:10 | 294:4 299:6 |
| 69:20 78:17 79:5 | 86:24 88:21,22 | 295:21 | 247:17 251:5 | 303:11 |
| 79:8,11,13,17 | 90:20,23 94:22 | **thinking** 107:19 | 252:2 261:3,4,9 | **timed** 237:8 |
| 82:21 90:2 92:6 | 95:13,23 97:17 | 167:22 293:18 | 264:18 265:19 | **times** 7:4 40:22 |
| 95:5 101:17 106:3 | 98:20 99:10 104:9 | **third** 11:13 120:20 | 295:4,7 296:8 | 58:10 77:13 94:9 |
| 107:7 110:6,9,12 | 106:4 107:18 | 146:7 159:3 160:7 | 297:21 | 169:21 262:4 |
| 113:21 116:9,12 | 108:5 110:5,11 | 161:19 167:16 | **three-story** 24:9 | **tiny** 79:8 |
| 125:24 132:18 | 113:23 114:4,5,18 | 168:5 175:15 | **throw** 141:23 | **title** 1:15,15,16,17 |
| 135:11 141:17 | 115:18 116:23 | 230:10 247:17 | **ticked** 97:13 | 3:9,12,13,17 5:11 |
| 147:7 169:7 | 117:12 121:14,18 | 270:5 294:9 | **tied** 102:20 269:19 | 5:13 18:15,21,23 |
| 174:16 192:15 | 122:23 123:16,22 | **thirdhand** 106:12 | **time** 5:25 6:7 10:3 | 19:2,6,7 20:7,10 |
| 197:9 203:22,25 | 124:5 125:13,14 | 291:13,14 | 10:6 12:24,25 | 20:11,17 40:19 |
| 206:25 208:20 | 125:15 126:20 | **thirteen** 138:20 | 13:3,4 20:20,24 | 43:13 44:17,20 |
| 210:1 216:1 | 127:19,22 128:24 | **Thomas** 1:12 | 23:17,18,20 27:7 | 47:6,8,8,12,15 |
| 224:21 225:24 | 129:6,7,10,11,14 | 108:15 | 33:9,25 34:1 35:2 | 49:13,17 53:1 |
| 226:17 227:2 | 130:5 131:8,10 | **thought** 17:21 33:5 | 35:10,14 37:1,13 | 81:5 89:17 90:16 |
| 228:13 233:15 | 132:11 134:5 | 40:7 72:13 80:18 | 40:1,5,9,13,16 | 90:16,23 93:18 |
| 234:8 236:11 | 143:25 145:4,17 | 96:20 98:23 | 42:16 46:24 50:18 | 116:13 121:1 |
| 239:20 241:24 | 145:22 147:12,12 | 102:13 103:10,11 | 50:19 51:4 53:18 | 139:2,9,12,13,15 |
| 242:11 243:9,12 | 149:13 153:3,5,21 | 126:15,24 128:6 | 54:7 61:14 63:22 | 139:18,21,25 |
| 243:18 245:10,16 | 154:24 155:1 | 129:1,4,8,9 | 65:2 70:5 75:19 | 140:4,11,15,15,24 |
| 256:15,18 258:13 | 162:2,14 164:6 | 136:17 137:8 | 75:24 77:6,9 | 141:4,16 142:2,5 |
| 269:20 270:2 | 165:10 166:19 | 142:3 157:9 162:3 | 82:10 84:25 85:4 | 142:24,25 143:9 |

143:15,15,18,19
143:20,25 144:10
145:6,11,11 146:3
147:10 148:7,17
148:23 149:9,12
151:21 152:6,20
153:1,7,20,23,25
154:1,15,20
163:10,10 170:1,4
170:7,10,13
171:20 180:2,15
180:22 182:1
183:14,23 184:10
192:22 193:13,14
213:18 214:2,4,9
222:23 229:16,23
231:4 232:16,19
233:19 234:4,16
235:14,19 236:3
238:22 239:10
240:1,6,8,14,23
248:12 252:11
269:24 270:1
274:12 281:7,9
287:10,21
**Title's** 148:18
**today** 5:10 6:9
21:13 39:6,8
55:22 70:5 71:19
98:17 104:2 113:2
113:19 140:20
184:7 225:20
226:1,11 231:9
238:4 250:10
269:20 274:24
276:6 278:7,18
280:9,19 298:7
**today's** 43:3
**told** 24:7 64:6
69:22 92:11 96:11
97:22 98:5 102:1
104:8 115:7
116:12 153:25
185:20,22,24
186:2 193:2
206:23 208:21

209:5 238:18
262:24 283:23
290:5 301:22
**top** 56:24 139:3,4
149:8 167:17
169:22 172:13
180:8 190:9
254:12 269:9
**total** 32:7 51:23
158:23 163:2
174:10 176:11
184:6 255:24
258:7
**totality** 88:9
**totally** 100:23
114:13 117:2
142:22
**touch** 186:1 193:7
**touched** 179:5
**tour** 7:23
**town** 239:23
**towns** 185:22
**township** 142:24
**track** 55:18 270:2
**tracking** 211:3
**trade** 104:5
**tradeoff** 136:23
**trading** 88:20
**traffic** 266:1
**training** 22:24 23:6
23:7
**transaction** 29:25
30:25 31:3 37:12
43:13 69:5 85:11
92:18 93:21
102:19 111:4
118:13 120:4
124:18 131:20
137:9,14,16
142:22 144:9
149:21 151:11
156:2,4,7 165:12
170:7 185:25
189:1 190:7 192:1
201:24 203:9
213:8,19 230:5,12

234:20 240:3,22
250:6,21 252:12
256:12 264:24
266:15,22 268:10
281:16 287:5
288:3 291:18
**transactions** 39:2
44:6 49:4,7 51:22
66:23 67:17 68:18
69:1 75:1,13
88:11 100:3
102:10 113:24
118:9 127:2
129:25 130:8,13
132:1 134:1,8
140:12 142:15
152:21 154:7
160:16 163:25
164:14 173:7,9,10
173:16,19 185:5
187:10 192:5
213:11,12,16
214:21 215:1
218:11 219:24
223:3 226:12,23
233:24 240:18
251:6 262:7
263:13,17,23
264:1 274:12
277:12 281:14
282:18 297:1
299:12,23 302:1
**transcribed** 5:24
**transcript** 2:1
78:19 277:4
303:10
**transfer** 48:7 62:2
86:17 117:24
174:13,15 215:10
248:23 251:7,8,9
251:18,20 252:7
259:17,25
**transferred** 251:12
251:21
**transferring** 260:7
**transmission**

184:25
**transpired** 293:10
**treat** 94:18
**treatment** 82:12
**Trebour** 15:19
**tremendous** 198:13
**tremendously** 53:3
**trespass** 125:2
**trial** 7:12 55:16
77:1,5,7,15 78:6
110:7 293:6
**trials** 7:15 264:21
**tribulations** 264:21
**tried** 82:21 94:12
106:4,7 121:16
187:3 217:19
226:8
**trigger** 13:19 122:6
**triggers** 53:5
170:12
**trivial** 170:19
**trouble** 165:21
**troubling** 52:17
**true** 8:20 81:15
90:3 225:23,25
239:7 294:13
303:10
**truly** 27:13 79:4
155:15
**trust** 17:7,9 34:10
35:15,22 43:16
51:8,13,14 52:19
52:23 53:11 60:15
60:22 61:7,17
62:3,7,9,11,22
63:6,9 95:7 96:15
96:21 97:5,12
105:9 107:3
134:22 135:5
136:8 137:1,19,21
137:23 138:2,4,6
173:14,21,23
177:4,6,9 224:8
237:5,6 241:14,18
243:10,16 244:22
245:5,22 246:9,11

246:23 247:2,4
251:13,21 256:7
257:7,11 261:8
267:17
**trusted** 107:11
**trustee** 87:20
196:22,24 197:1
**trustees** 197:4
**truth** 69:18 79:21
303:7,7,8
**truthfully** 6:19
274:18
**try** 43:3 53:17
68:24 101:5,23
105:16 113:17,20
130:20 136:8
185:20 186:12
196:25 260:12
282:7
**trying** 49:19 51:12
79:20 80:14 102:9
107:18 113:22
123:24 124:4
140:6 148:24
170:9 191:12
199:19 290:12
297:25 299:4
**turn** 81:22 146:2
155:16 156:15
161:8 176:6
183:21 247:16
248:14 251:3,16
252:1,22 254:10
261:1 270:3
272:13 279:19
**turned** 93:17
114:12 285:7
**turning** 61:5
104:23 162:6
163:7 207:13
270:20
**TV** 81:22
**twice** 15:25 137:12
224:17 237:4
**two** 8:19 10:3,5
23:17,18,21 29:8

29:13 30:8 60:18
101:7 104:14,16
121:23 123:4
134:12 136:19,20
147:16 149:1
158:1 163:18
164:9 169:15
183:15 186:10
187:11 188:14
195:12 196:5
211:10 225:11
237:11 240:12
245:10 251:13
258:8 260:20
272:8,17 278:3
292:6,8
**two-day** 49:14
**two-family** 283:11
283:20
**two-thirds** 227:19
**type** 22:23 66:14
109:23 127:3
194:6 205:20
**typed** 38:2 166:14
269:15
**typical** 25:23 26:21
41:5,7,8,23 47:4,5
47:25 52:24
119:19 133:7
141:22 189:24
190:1 203:21
250:7
**typically** 41:3
74:25 92:10
117:21 141:10
**typing** 175:18

**U**
**ugly** 212:13
**Uh-huh** 104:1
155:21 204:1
255:4 256:21
260:2 270:8
**ultimate** 147:11
**ultimately** 38:18
140:15 169:19

**unable** 180:22
**unauthorized**
168:15,19
**uncomfortable**
78:20
**unconcerned**
212:12
**underlay** 127:21
**underneath** 151:13
252:2
**understand** 6:13,14
7:11 31:3 35:20
71:6 120:11
130:20 176:21
230:8 232:1 233:9
234:12 246:20
262:17 276:11
278:22 279:2
292:20 293:1
295:3,6 297:12
299:7
**understandable**
87:17
**understanding**
129:16 153:14
232:8 278:8 280:6
292:14 297:24
299:1 301:3
**understood** 6:12
33:11 73:23 90:22
207:1 280:15
291:1
**uneventful** 69:5
**unfamiliar** 301:10
**unfortunate** 94:6
**unfortunately**
191:20
**unfunding** 249:1,7
**unguarded** 52:3
**unit** 250:8
**United** 1:1 246:25
292:17 293:23
**units** 251:2
**University** 7:19
**unlined** 275:24
**unnecessary** 81:7

**unprecedented**
130:15 219:15
**unquote** 19:12
109:19
**unrecorded** 185:16
223:23 236:4
288:16
**unrelated** 69:2 94:3
100:23 142:22
**unstructured**
136:21
**unsure** 300:19
**unusual** 75:22
102:23 112:7
130:14 142:8
144:4 154:11
219:14 233:19,25
**upheld** 168:17
**upper** 150:20 170:4
170:5 171:13,25
243:25
**upscale** 250:9
**upset** 53:3 60:17
114:14,17
**Urban** 130:23
**use** 14:12,23 18:17
36:1,16 56:5
60:16 78:15 83:11
86:5,13 102:3,19
103:5 106:5
111:17 112:2
130:3 134:1,16
206:21 209:2
212:13 213:15
221:17 223:1
230:14 231:24
237:1,14 240:23
240:25 241:1
253:19 282:11
290:19 300:1
**useful** 78:15 149:16
**user** 143:10
**usual** 8:2 47:19
130:11 260:9
**usually** 26:8 37:14
40:15 48:3 54:6

84:18 116:8 144:1
240:4
**U.S** 70:9 121:15
122:24

**V**
**vague** 53:13
**valid** 150:9 185:15
188:7 212:6
**valuable** 129:5
**value** 104:12
109:13 204:18,20
205:19 211:22
**valued** 200:9
**values** 81:25
**varied** 10:1
**varies** 225:16
**variety** 252:24
253:4 299:8
**various** 118:7
161:13 221:6
230:1 251:10
**vary** 195:10 217:2
**vast** 43:7 232:15
263:14 264:4
**VECCHIO** 1:18
**vendor** 248:10
**venture** 117:25
120:9,21 121:12
123:3 126:16,22
127:15,15 145:4
214:1 216:13,15
216:16,20 267:19
267:24 268:13
284:14 286:25
287:5 290:16
291:19 292:2
299:22
**ventures** 92:2
267:21
**verb** 250:13
**verbal** 94:13
**verify** 247:7
**versus** 7:7 70:9
292:18 293:23
**Victorian** 24:9 26:5

**viewed** 110:19
**vigorously** 53:10
**Vincent** 8:9 194:3
**Vinnie** 68:9
**violate** 122:5
**violating** 102:8
**violation** 215:24
**virtue** 196:14
236:23
**void** 258:20 260:14
261:12
**voided** 49:3 258:23
260:1,4,6,24
**voiding** 260:9
**Volume** 70:17
**voluntarily** 280:13
280:14 297:18
300:15
**vs** 1:5

**W**
**Wagner** 3:4 4:4
5:14 50:2,3 70:6
88:15,16 126:11
136:3,4 145:23
146:7 189:12
212:7
**wait** 21:25 265:18
265:19,19
**waited** 265:23
**waiting** 40:16
265:4,7
**waive** 214:13,16
216:1
**wake** 129:12
**walk** 132:24 293:15
**WALKER** 3:4
**Walsh** 1:3 5:8 7:7
15:7,8,10 17:6,7
17:11,22 18:2
44:10,16 46:13
50:4 54:5,14,17
54:24 55:2 57:13
64:16,24 65:2
73:22,24 88:6,6
88:17,21 90:8

Page 39

91:15 92:3,10,20
94:10 99:13 100:3
101:18 102:5
104:9 105:5
106:25 107:4
116:15 118:15,18
122:1,10,12
127:16 128:11
129:2 159:20
160:3,24 164:1,15
165:1 176:2 178:8
178:11,18 181:12
188:16 189:3,14
190:16,18 191:4
192:1 202:5,13
205:2,13,22 206:5
206:13 207:8
208:10,13 209:1
209:11,23 210:4
211:6,9,17,19
212:1,5 214:21
216:3,13,18,24
217:13 218:11,12
218:14,18 220:16
221:19,24 222:5
226:23 227:2,6,10
228:16 229:10,11
229:16 230:5,22
230:25 234:9
249:1,3,10,19
250:18 251:1
263:19 269:10
277:12 281:15
282:1,4,5,19
284:25 285:4
286:5,10,14,15
289:6,15 290:11
291:5,8,25 292:21
293:24 294:6,13
294:16 295:24
296:2 302:4
**Walsh's** 73:12,16
73:17,18 95:18
104:2 105:21
210:25 228:4
282:23 292:5

297:5
**Walsh-generated**
87:4
**want** 6:7 12:4
20:16 21:12 26:23
27:9 39:21 61:18
68:24 73:2 81:11
81:15 90:20,25
97:3 102:22 103:6
104:6,15,17
118:15 121:2
125:24 130:20
141:17 146:9,25
154:13 161:1
167:22 171:12
179:12 193:7
197:25 198:16
199:15 204:16
205:20 206:11
207:8 208:23
209:6 214:6
215:24 228:7
233:8,14,17
234:10 235:4
236:11 248:8
249:6 252:20
257:24 260:12
263:14 275:6
277:3,16 278:6,21
279:4,23 287:17
293:3,5 295:2
298:25
**wanted** 60:17 73:25
75:9 78:11,12
79:15,20 80:5
87:7 92:13 94:24
104:10 114:18
118:19,23 120:23
122:15,24 123:7
146:24 149:7
188:5 193:16
211:11 217:14
218:18 219:25
220:23 221:20
240:25 241:1
257:6 274:1

279:24 282:1,5
**wanting** 85:1
282:23
**war** 61:8 135:7
**warehouse** 14:16
**wash** 132:13
**wasn't** 10:12 25:2
27:20 32:11,13
35:8 36:2 38:12
42:14 46:21,24
58:22 61:13 65:19
71:8 80:1 89:7,9
98:16 99:7 100:4
101:20 103:14
123:12,15 128:12
134:19 136:16,24
137:24 139:23
157:14 212:21,24
214:19 232:2
233:9 242:12
276:24 283:10
285:3 289:25
297:21 302:4
**water** 48:17
**Watson** 188:18
289:8
**way** 11:4,19,22
22:4,12 25:10
27:12 28:10 32:6
33:24 34:18 38:11
43:18,22,25 52:1
60:11,19,23 66:22
69:2 72:8 73:22
79:6,18 80:17
82:22 84:22 85:3
86:11,12,17 88:10
94:23 97:2,4,25
101:24 103:19,21
105:20 107:8
108:25,25 110:7
113:16 125:17
131:8,23 137:18
142:18 144:9
145:21 146:18
154:3 155:1
157:20 159:4

162:4,8 170:10
177:23 184:23
185:15 188:4
189:20 192:16
196:7,25 199:8
201:6 202:16,19
202:22 204:17
209:21 214:11,23
216:8 221:15,25
223:17 224:11
227:18 228:8
230:22 234:22
242:12 245:15
252:18 255:15
257:5 262:18
269:22,23 278:10
282:25 286:15
288:2,23 301:13
**ways** 29:14 60:19
72:4 74:14 79:22
94:13 96:8 101:13
147:6 224:1
225:12
**week** 22:2 96:17
195:12
**weeks** 229:24
242:17
**WEICHERT** 1:18
**welcome** 275:6
277:3
**went** 19:11 31:4
50:14,23 53:22
77:8 103:23 110:1
118:25 192:23
196:6,17 204:24
211:1 242:6
284:17
**WERBEL** 3:14
**weren't** 26:12 61:1
64:11,12 71:9
88:18 94:16
100:10 107:2
113:13 117:19
122:18 128:7,12
132:22 145:20
193:2 208:16

209:20 211:3
212:5 229:12
236:25 282:22
298:14
**we'll** 6:1
**we're** 20:16,25 34:6
84:23 151:13
165:24 179:14
259:2 264:1
**we've** 5:9 35:21
48:24,25 84:16
116:5 120:12
179:24 264:25
267:7 286:16
**whatsoever** 54:15
**wheels** 61:5
**wherewithal** 62:5
**Whew** 266:2
**whistles** 118:25
**wife** 75:20 181:10
215:23
**wild** 14:6
**willfully** 280:13,16
297:18 300:15
**William** 1:10 11:3
11:24 44:24 65:20
173:10 252:2
256:23
**willing** 56:24 67:21
129:2 192:14
284:3 299:11
**wind** 33:19
**window** 101:8
104:16
**wipe** 285:2
**wire** 164:24 228:12
248:23 249:1,10
249:11 252:7,11
267:10
**wired** 17:16 43:15
64:17,21 92:20
165:1
**wires** 17:9 92:10
**wiring** 17:6 266:24
**wisdom** 157:12
**wish** 13:7 51:16

105:10 206:20
207:1
**wished** 216:3
221:19
**withheld** 64:14
**witness** 4:2 76:9
78:7 83:4 129:17
132:10 133:17
143:1 150:8
158:14,18 174:5
187:23 190:17
235:5 293:9,10
**witnessed** 107:8
192:25
**Wolin** 273:17
**wondering** 113:11
**word** 15:22 31:14
38:18,25 56:19
60:16 80:21 86:14
86:15 143:21
153:16 212:14
219:15 231:24
249:9 258:1
275:10,10 287:9
287:13
**worded** 101:20
**words** 34:2 71:18
83:21 94:4 101:22
103:9 108:7
130:24 145:18
157:14 191:13
193:3 201:5 278:3
293:14
**wore** 31:16
**work** 10:2 11:1
12:21 14:13 19:8
19:12 22:21 24:11
24:14 25:7,12,14
29:8 33:12 40:18
50:14,23 51:4
53:17,23,23 54:6
63:2 111:3,8,9
117:6 135:16,20
138:14 139:15,16
139:25 140:4
154:20 189:6

193:24 195:21,25
203:6 208:13
241:25 245:24
263:3,8,10 288:9
**workable** 85:4
87:22,23,23
**worked** 14:14,21
22:13 26:9 28:11
30:3 52:16 68:10
113:15 136:18
242:16,19 262:12
**working** 13:3 20:16
53:8 56:17 58:19
60:7,12 62:16
136:14 236:7,9
**workings** 154:19
**works** 61:3
**world** 43:4 56:24
87:11,16
**Worse** 35:13
**worse-case** 284:16
**worth** 110:14
123:23 129:2
168:23 250:20
285:3,23
**wouldn't** 5:22
15:23 40:11,14
58:25 59:1,3,4
60:22 69:23 71:2
71:5 73:9 74:13
74:20 87:13 88:12
88:25 91:4,6,12
98:8 105:20 115:1
132:12,15 142:8
146:25 147:20,21
149:12 154:10
165:2 174:18
185:22,25 205:8
213:15 214:13,16
225:20 226:1,11
231:24 260:7
281:20 288:10,14
296:17
**wound** 61:7 95:5
242:8
**write** 34:17,23,25

37:2 244:21
245:12 246:12
**writing** 34:19,21,22
144:24 145:7
182:3 245:19
**written** 27:13 93:16
163:22 225:2
228:6 244:25
245:11 246:13
**wrong** 79:6 80:2,4
80:8,12,14 81:20
81:24 94:6 95:5
95:22 154:24
209:10,11 253:20
260:11,11
**wrote** 56:6 101:15
246:1
**WT** 248:20,20
254:22

_____
### X
**X** 4:8 234:10
**XI00970** 303:21

_____
### Y
**Y** 5:1,1
**Yacker** 1:6,12 4:3
5:5 7:2 8:24 9:22
13:23 15:7 17:5
21:22 23:10,14,23
23:24 37:7 43:19
49:23 50:3 89:5
97:10 107:19
112:11 118:10
121:11 134:17
136:10 138:17
148:3,9 149:2
150:10 155:12
156:14 162:24
163:12 166:9
171:14 175:9,18
175:21 178:1
179:23 180:1,2,4
180:14 181:1,14
181:22 182:9,18
183:5,9,21 186:25
188:11,19 190:23

193:12 213:4,7
215:2,12 216:22
219:24 222:23
225:14 226:20
227:16,24 228:15
230:4 231:9
232:15 235:3
238:5,12,17
239:15 241:18
244:12 246:4
247:16 249:14,15
251:4 254:5
261:19 265:1,11
266:9,21 267:6,7
268:15,17 269:12
269:13,16 272:13
273:11 276:11
280:22 289:5,18
290:9 293:15
297:11 302:9,17
303:6
**Yacker's** 70:8
190:13
**Yacker-1** 4:10
179:15 180:7
**Yacker-2** 4:11
179:17
**Yacker-3** 4:11
179:19
**Yacker-4** 4:12
179:21
**Yacker-5** 4:12
235:8
**Yacker-6** 4:13
249:12
**Yacker-7** 4:14
261:15 266:18
**Yacker-8** 4:15
261:17
**yeah** 12:16 18:16
21:9 27:6 28:10
29:22,22 31:9
33:1 35:1,1 42:18
44:22 63:2 87:17
88:4,4 94:12
102:9 103:14

105:24 115:6,9
117:9 118:20
124:2,24 131:12
131:12 133:15,17
135:23 147:5
151:19 176:19
177:7 190:8
191:18 192:11
196:24 197:20
202:21,24 209:18
227:17 237:22
239:24 248:6
255:16 257:5
262:6 266:13
275:9 279:17
286:2 287:13
302:5
**year** 8:5 22:6 51:3
51:11 193:17
195:11,13 242:10
**years** 8:12 9:2,4
13:22 14:6 19:10
20:19,20 43:10
80:23 100:22
108:25 125:12
191:23 194:20
195:13 197:15
208:13 215:20
216:22 219:24
226:9 240:12
250:9 297:25
299:4
**yesterday** 113:18
**York** 1:16,17 3:13
3:13 146:20
196:12 214:12
**young** 10:13 11:9
136:19 298:8

_____
### Z
**zeroed** 121:14
**zoning** 27:11,14

_____
### $
**$1,000** 122:20
**$1,290** 163:3
**$10** 25:5

**$100** 45:15,20
  253:9,10,13 254:1
**$150,000** 160:5
**$166,000** 252:8
**$2,000** 60:21 61:22
  63:11 129:15
**$20,000** 102:23
  103:3,24 159:18
  159:24 162:6
**$200** 45:25 253:7
  253:15 254:3,6
**$21,424** 251:11
**$210,000** 151:22
**$24** 174:11
**$24.008.25** 252:6
**$25** 152:17
**$27,591.10** 256:7
**$28,000** 257:4,16
  257:21,24
**$28,500** 251:11
**$35,000** 22:10
**$369,550** 267:11
**$4,031** 251:11
**$40,000** 110:14
**$400** 248:5
**$454,390** 256:2
**$454,390.24** 255:24
**$50,000** 61:18
**$52,000** 61:19
  63:19
**$54,291.96** 266:25
**$55,500** 255:3,6
  267:17
**$6,000** 103:6
**$6,224.21** 176:12
**$650** 96:17 266:11
**$692.21** 157:23
**$700** 22:2
**$72** 174:11
**$77** 259:19
**$775** 259:13

___

**0**

**0.3** 158:24
**04523** 270:4
**07/05/96** 248:20

**07/25/96** 254:22
**070166** 172:15
**070167** 172:16
**070168** 172:17
**07078** 3:5
**07102-4056** 3:8
**08818** 3:16

___

**1**

**1** 2:7 144:18,19
  180:1,14 183:22
  186:25 199:24
  238:12,17 265:1
  265:12 266:21
**1,000** 129:14
**1,290** 163:11
**1/6/97** 4:10 179:15
**10** 171:4,12 271:17
  276:14
**100** 3:8 195:11
  253:15
**1003** 110:12 232:9
**1003s** 231:18,20,23
  232:6,23 233:1
**1017** 178:21 259:8
**1017-1019** 156:8
  254:23 256:3
  257:19 261:6
  267:15
**11** 251:17 252:22
  276:18 299:10
**1105** 253:22
**1107** 156:20 157:18
**1108** 163:9
**12** 231:9 254:11
  255:18,20 258:15
**120** 159:6
**123** 249:2
**13** 125:12 175:10
  227:14
**132** 251:7,8
**14** 191:23 259:2
  297:25 299:4
**146** 251:19
**15** 8:12 96:16
  191:23 195:14

  196:5 243:21
  252:6 261:1
  273:13,19 278:20
**15th** 295:1
**150** 2:6 3:4
**150,000** 109:22
**155** 260:23 269:3
  272:19
**157,500** 152:1
**1575** 247:21
**16** 9:4 252:7 270:4
**1648** 257:16
**1649** 257:2
**17** 191:9 268:16
**1736** 258:16,17
**1769** 260:20
**1770** 260:21
**1772** 259:7
**1776** 259:12
**17767** 151:5,14
**179** 4:10,11,11,12
**18** 247:17 248:15
  251:17 252:22
  256:20 261:1
  268:17 275:24
  276:14 279:14
**187,000** 255:12
**19** 268:17 279:14
**19103-3222** 3:12
**193** 4:5
**1959** 7:21
**1963** 8:1 193:19
**1964** 8:7 20:23
  194:15
**1981** 197:17
**1991** 197:17
**1995** 13:8 55:6
  59:10 67:17 189:6
  194:19 195:9
  199:7 200:4 277:9
**1996** 10:18 21:1,12
  21:21 22:10 59:24
  63:4 76:4 91:24
  116:20 130:6
  143:6 172:19
  173:10 174:7,8

  180:6,9 181:4,17
  182:23,25 183:2
  183:12 188:20
  194:15 199:11,14
  199:21 200:16
  215:12 247:21
  248:18 253:5
  254:12 255:18
  257:15 259:5
  265:17 271:18
  277:13 298:14
  299:10
**1997** 18:1 21:1,21
  22:11 36:15 50:13
  60:6 63:4,25
  116:20 172:8,18
  173:10 174:3,6,8
  178:18 180:16
  191:10 192:18
  215:13 238:13
  270:15 271:18
  277:13
**1998** 125:9

___

**2**

**2** 180:3 181:22
  183:12 186:25
  199:24 265:12
  276:14
**2nd** 183:17
**2,000** 63:19 118:8
  195:17
**20** 70:17 108:25
  195:14 275:24
  279:14
**200,891.11** 159:1
**2000** 3:11
**2002** 9:15,16 70:10
  273:13,19 278:20
**2004** 14:7
**2010** 2:7 6:24
  138:19 268:19
  302:19 303:22
**2013** 303:21
**213** 4:5
**220** 159:6 297:1

**23** 257:15 275:23
  276:12,14 279:18
  299:8
**23rd** 257:21
**235** 4:6,13
**24** 179:7 253:4
  299:9
**241** 4:4
**249** 4:13
**25** 70:16,17 161:21
  166:10 167:5
  169:13 172:19
  178:17 180:6
  181:4,17 182:25
  254:12 255:18
  258:16 276:13,17
  280:11 297:14,15
  299:9
**25th** 183:14,19
  257:22 258:16
  265:15
**26** 70:16 270:15
  271:18 275:4
  277:14,22 278:12
  279:9,16,17,19
  280:11 294:25
  295:24 296:16,20
  296:24 297:15
  298:10
**26th** 266:25 267:9
  270:7
**261** 4:14,15
**26100** 247:23
**27** 188:20 280:4
**291** 4:5
**297** 4:4

___

**3**

**3** 3:15 150:11,16
  180:5 181:1,15
  182:9 186:25
  247:21 265:12
  303:21
**3:15** 265:19,19
**30** 22:10 70:10
  108:25 110:14

138:19 194:20
208:12 259:5,24
268:19
**30th** 260:20 261:4
**30,000** 160:9,9
**3012** 3:16
**335** 188:18
**34** 34:1,5 242:7

___

### 4

**4** 146:2,5 150:13
151:2 180:9
182:18,23 183:1,5
183:10,18 186:25
265:2,12,17
266:22
**4th** 266:24
**4/8/97** 172:4
**40** 120:3 284:6,21

___

### 5

**5** 4:4 248:18 296:11
**5,034** 261:5
**5,040** 261:5
**5,406** 261:6
**50** 4:4 237:23,23,24
237:25
**50,000** 60:25 61:23
63:9
**50/50** 117:1
**500** 92:15,15
**52** 137:11
**52,000** 61:21
**54,000** 137:11
225:5
**55,500** 255:13
268:9

___

### 6

**6** 5:1 148:4 180:16
238:12 249:15
**6,500** 92:16
**60** 120:3 127:20
145:10,12 284:4
286:19,25 299:18
**602** 251:7,9,19,22
**623306** 208:5

**625401** 208:1
**64** 194:7
**68** 199:8
**6903** 247:18
**6905** 248:15 251:5
**6906** 251:17
**6915** 261:3
**6938** 246:6
**6947** 246:6

___

### 7

**7** 170:3 172:15
266:9 303:22
**7th** 251:19,23
**7,000** 92:15
**7/24** 253:3
**7/25/96** 4:11 179:19
**7/26/96** 4:14,15
261:15,17
**7/5/96** 4:13 249:12
**7/7/97** 244:1
**7:00** 302:12
**71** 199:9
**723** 182:1
**724** 182:2
**768** 182:4,14,21,25
183:10 266:22
**77** 260:24
**78174** 259:8

___

### 8

**8** 167:4 172:8,16,18
178:17 267:7
**80s** 215:20
**875** 260:23

___

### 9

**9** 167:10 169:9
170:4 171:8
172:13,16
**9/4/96** 4:11,12
179:17,21
**9:56** 2:7
**95** 11:25 12:1 77:13
82:16 190:20
**96** 9:14 22:18 24:19
25:16 57:15 59:25

77:14 82:16
110:24 166:10
167:5 169:13
189:2 190:21
192:8 234:15
242:9
**97** 21:12 22:18
36:17 49:14 50:12
50:15 60:10
110:24 125:10
172:25 173:25
174:1 185:18
187:8,13,14,15,18
191:13 192:9,10
192:19 234:15
242:10
**97-cv-3496** 1:2
**98** 50:13
**99** 264:4
**9996** 194:19